**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION**
www.flmb.uscourts.gov

In re:

CFRA HOLDINGS, LLC                                    Case No. 8:20-bk-03608-CPM
                                                     Chapter 11

                                                     *Jointly Administered with:*

CFRA, LLC
CFRA TRI-CITIES, LLC                                  Case No. 8:20-bk-03609-CPM
                                                     Case No. 8:20-bk-03610-CPM


                            Debtors.
_____ /

### GLOBAL NOTES REGARDING DEBTORS' SCHEDULES OF
### ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (the "**Schedules**") and Statement of Financial Affairs (the "**SOFA**" and, collectively with the Schedules, the "**Schedules and Statements**") filed herewith by the debtors (the "**Debtors**") in the above-captioned cases were prepared pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") by the Debtors and have not been subject to audit, review or any similar financial analysis. While the Debtors have made every reasonable effort to ensure that the Schedules and Statements are accurate and complete based upon information that was available to them at the time of preparation, there can be no assurance as to their accuracy and completeness, and the subsequent receipt of information may result in material changes to the financial data and other information contained therein. The Debtors' management consists solely of the Debtors' Chief Restructuring Officer, who relied entirely on the books and records of the Debtors as provided by the Debtors' prior management and/or the corporate owners of the Debtors in preparing the Schedules and Statements. The Debtors used their best efforts to present the information set forth in the Schedules and Statements from these books and records that were, to the best of the Debtors' knowledge and understanding, maintained in the ordinary course of business. The Debtors reserves the right to amend the Schedules and Statements from time to time as may be necessary or appropriate. These Global Notes Regarding Debtors' Schedules of Assets and Liabilities and Statement of Financial Affairs (the "**Global Notes**") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1.       Description of the Cases and "as of" Information Date. Unless otherwise indicated in the Schedules or Statements or herein, the asset and liability information provided is as of the date upon which the Debtors filed voluntary petitions under chapter 11 of the Bankruptcy Code (the "**Petition Date**") with the United States Bankruptcy Court for the Middle

District of Florida (the "**Bankruptcy Court**").

2.      Basis of Presentation.  Although, as noted above, the Debtors have used their best efforts to present accurate information, the amount of the Debtors' actual assets and liabilities could differ from the amounts set forth in the Schedules and Statements.  In addition, some of the Debtors' scheduled assets and liabilities are unknown and/or unliquidated at this time.  In such cases, the amounts may be listed as "unknown" or, with respect to certain assets, may be listed at net book value.  Amounts listed as "unknown" are ascribed a $0 value when calculating summaries and subtotals (i.e., lines 80 through 92 on Schedule A/B for each Debtor), which should not be taken as an indication by the Debtors' that any such assets have no value; all such summaries and subtotals are calculated automatically and are for informational purposes only. Given the differences between the information requested in the Schedules and Statements and the presentation of the financial information under generally accepted accounting principles in the United States ("**GAAP**"), the aggregate asset values and claim amounts set forth in the Schedules and Statements do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

3.      Summary of Significant Reporting Policies.  The following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

    (a)      Accounts Receivable.  Accounts Receivable generally are presented on a gross basis.

    (b)      Causes of Action.  The Debtors are still investigating the existence of any potential causes of action that may be listed on Questions 74 and 75 of Schedule A/B. The Debtors reserve all rights with respect to any such claims or causes of action it may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

    (c)      Schedule D - Secured Claims.  The Debtors have not included on Schedule D claims that may be secured through setoff rights, deposits posted by or on behalf of the Debtors, or inchoate statutory lien rights.  Such counterparties, if any, have been listed on Schedule F or Schedule G, as applicable.  The Debtors reserve the right to dispute or challenge the extent, validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Secured claim amounts have been listed on Schedule D without regard to the value of assets securing such claims.  No attempt was made by the Debtors to estimate the fair market value as of the Petition Date of assets pledged pursuant to a secured obligation.  No claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

    (d)      Schedule E/F – Priority and Unsecured Claims.  Although the Debtors

may have scheduled claims of various creditors as priority claims, the Debtors reserve all rights to dispute or challenge the priority treatment of any such creditor's claim (or portion thereof) or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The claims of individual creditors for, among other things, goods, services, or taxes are listed at the amounts listed on the Debtors' books and records and may not reflect credits or allowances due from such creditor, or any additional amounts that might be owed to such creditor as a result of either unbilled or unprocessed invoices.  The dollar amounts listed may also be exclusive of contingent and unliquidated amounts.  The Debtors expressly incorporate by reference into Schedule E/F all parties to pending and potential pending litigation with the Debtors, as listed in the Debtors' Statements, as contingent, unliquidated, and disputed claims to the extent not already listed in the schedule.

(e)    Schedule G - Executory Contracts/Unexpired Leases.    While every reasonable effort has been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors or omissions may have occurred.  Without limitation of the foregoing, the contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, supplemented or terminated from time to time by various amendments, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements which may not be listed therein.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth on Schedule G.  Certain of the Debtors' executory agreements may not have been memorialized in writing and could be subject to dispute.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  Similarly, the absence of a contract or agreement on Schedule G does not constitute an admission that any other contract or agreement to which a Debtor is a party is not executory.  Parties to executory contracts and unexpired leases were not listed on Schedule E/F, except where past due amounts were recorded in the Debtors' accounts payable.  The Debtors have not listed on Schedule E/F landlords and executory contract counterparties which may have claims related to contract/lease rejection or other damages.

4.    Global Notes Control.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

**Fill in this information to identify the case:**

Debtor name   **CFRA, LLC**

United States Bankruptcy Court for the:   MIDDLE DISTRICT OF FLORIDA

Case number (if known)   **8:20-bk-03609-CPM**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals      12/15

**Part 1:**    **Summary of Assets**

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*..................................................................................   $       **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*..............................................................................   $   **1,427,821.66**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*................................................................................   $   **1,427,821.66**

**Part 2:**    **Summary of Liabilities**

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................   $   **19,545,656.00**

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.........................................................   $    **44,670.11**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.................................   +$   **4,719,823.26**

4.   Total liabilities ..............................................................................................
    Lines 2 + 3a + 3b       $   **24,310,149.37**

**Fill in this information to identify the case:**

Debtor name   **CFRA, LLC**

United States Bankruptcy Court for the:   MIDDLE DISTRICT OF FLORIDA

Case number (if known)   **8:20-bk-03609-CPM**

☐ Check if this is an amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property   *12/15*

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**   **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3.   **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Wells Fargo** | **Checking** | **4199** | **$62,195.75** |
| 3.2. | **Wells Fargo** | **Checking** | **4215** | **$0.00** |
| 3.3. | **Wells Fargo** | **Checking** | **7976** | **$0.00** |
| 3.4. | **Wells Fargo** | **Checking** | **7984** | **$1,706.91** |

4.   **Other cash equivalents** *(Identify all)*

5.   **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.   **$63,902.66**

**Part 2:**   **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

| Debtor | **CFRA, LLC** | Case number *(If known)* **8:20-bk-03609-CPM** |
|---|---|---|
| | Name | |

**7.**   **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | **Town of Christiansburg** | **$550.00** |
| 7.2. | **Smyrna Utilities** | **$939.00** |
| 7.3. | **Town of Mooresville** | **$50.00** |
| 7.4. | **Middle Tennessee Electric** | **$2,500.00** |
| 7.5. | **Middle Tennessee Electric** | **$4,300.00** |
| 7.6. | **Town of Boone** | **$225.00** |
| 7.7. | **Frontier National Gas** | **$0.00** |
| 7.8. | **CDE Lightband** | **$2,500.00** |
| 7.9. | **Clarksville Gas & Water** | **$900.00** |
| 7.10. | **CDE Lightband (parking lot lights)** | **$528.00** |
| 7.11. | **Progress Energy** | **$5,614.00** |

**8.**   **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1. | **Prepaid Business Licenses** | **$15,565.00** |
| 8.2. | **Advances at IHOP** | **$125,000.00** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Debtor | **CFRA, LLC** | Case number *(If known)* | **8:20-bk-03609-CPM** |
|---|---|---|---|
| | Name | | |

| 8.3. | **Prepaid insurance** | $77,539.00 |
|---|---|---|
| 8.4. | **Prepaid Advertising** | $603,030.00 |
| 8.5. | **Prepaid Micros Contracts** | $4,206.00 |
| 8.6. | **Prepaid Sales Taxes** | $133,000.00 |

| 9. | **Total of Part 2.** | | $976,446.00 |
|---|---|---|---|
| | Add lines 7 through 8. Copy the total to line 81. | | |

**Part 3:    Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

| 11. | **Accounts receivable** | | | |
|---|---|---|---|---|
| | 11a. 90 days old or less: | **421,069.00** - | **33,596.00** = .... | $387,473.00 |
| | | face amount | doubtful or uncollectible accounts | |

| 12. | **Total of Part 3.** | | $387,473.00 |
|---|---|---|---|
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | | |

**Part 4:    Investments**

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:    Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

Debtor    **CFRA, LLC**
_____
Name

Case number *(If known)*  **8:20-bk-03609-CPM**

☐ No. Go to Part 8.

■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** **Office Furniture - fixed assets report attached** | **$50,143.00** | **N/A** | **Unknown** |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** **Office Equipment - fixed assets report attached** | **$328,226.00** | **N/A** | **Unknown** |
| 42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

**$0.00**

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 8:    Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** **Restaurant Equipment - fixed assets report attached** | **$839,735.00** | **N/A** | **Unknown** |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

**$0.00**

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property                page 4

| Debtor | **CFRA, LLC** | Case number *(If known)* | **8:20-bk-03609-CPM** |
|---|---|---|---|
| | Name | | |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 9:      Real property**

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.      **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **Leased and subleased restaurant locations - see Schedule G** | **Lease/Sublease** | **Unknown** | **N/A** | **Unknown** |

56.      **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| **$0.00** |
|---|

57.      **Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

58.      **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 10:      Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.      **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.      **Internet domain names and websites** | | | |
| 62.      **Licenses, franchises, and royalties** | | | |
| 63.      **Customer lists, mailing lists, or other compilations** | | | |
| 64.      **Other intangibles, or intellectual property** | | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                                              Best Case Bankruptcy

Debtor   **CFRA, LLC**                                    Case number *(If known)*  **8:20-bk-03609-CPM**
_____
Name

| 65. | **Goodwill** | | | |
|---|---|---|---|---|
| | **Goodwill** | $4,453,400.00 | N/A | Unknown |

| 66. | **Total of Part 10.** | | $0.00 |
|---|---|---|---|
| | Add lines 60 through 65. Copy the total to line 89. | | |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
- ■ No
- ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
- ■ No
- ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

| Part 11: | **All other assets** |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

- ☐ No.  Go to Part 12.
- ■ Yes Fill in the information below.

|  | **Current value of debtor's interest** |
|---|---|

71. **Notes receivable**
Description (include name of obligor)

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

| | |
|---|---|
| **Construction Costs - $151,560 net book value** | Unknown |
| **Leasehold Improvements - $4,563,583 net book value** | Unknown |
| **remodel - $3,377,445 net book value** | Unknown |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

Debtor    **CFRA, LLC**
_____    Case number *(If known)*    **8:20-bk-03609-CPM**
Name

| **Construction In Process- $633,207 net book value** | **Unknown** |
|---|---|

78.    **Total of Part 11.**                                                                                                      | **$0.00** |

Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Debtor    **CFRA, LLC**
_____
Name

Case number *(If known)*  **8:20-bk-03609-CPM**
_____

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $63,902.66 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $976,446.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $387,473.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $1,427,821.66 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $1,427,821.66 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|

| Location = Desc | | Svc Date | Acquired Value | Acc Dep |
|---|---|---|---|---|
| Class = CO | | | | |
| 4137 | Dell Lattitude 4gb Computer | 06/08/16 | 1,291.00 | 968.25 |
| 4138 | Dell Lattitude 4gb Computer | 06/08/16 | 1,291.00 | 968.25 |
| 4139 | Dell Lattitude 256gb 8GB Computer | 09/09/16 | 1,728.00 | 1,296.00 |
| 4140 | Dell Lattitude 256gb 8GB Computer | 09/09/16 | 1,728.00 | 1,296.00 |
| 4141 | Computer Equipment (Need Invoices) | 10/01/16 | 45,511.00 | 34,133.25 |
| 4144 | Dell Lattitude E7470 4GB Computer | 12/06/16 | 1,200.00 | 900.00 |
| 4145 | Dell Lattitude E7470 4GB Computer | 12/06/16 | 1,200.00 | 900.00 |
| 4176 | Dell Optiplex 3040 Micro Form 8GB Computers (24) | 01/01/17 | 1,555.86 | 855.72 |
| 4487 | xCeed Video Controller w/Touchscreen | 01/01/17 | 5,567.45 | 3,062.10 |
| 4530 | Dell Optiplex 3040 Micro Form 8GB Computer | 01/01/17 | 1,616.24 | 888.93 |
| 4543 | Dell Latitude 5580 Computer | 08/01/17 | 1,262.67 | 694.46 |
| 4587 | HP Laserjet Pro Printers | 11/16/17 | 1,425.17 | 783.84 |
| 4590 | POS Micros Workstation w/Touchscreen - Spare | 11/17/17 | 1,028.97 | 565.93 |
| 4591 | POS Micros Workstation w/Touchscreen - Spare | 11/17/17 | 1,028.96 | 565.93 |
| 4612 | Dell Latitude 5580 8GB Laptop | 01/01/18 | 1,246.49 | 436.28 |
| 4613 | Dell Latitude 5580 8GB Laptop | 01/01/18 | 1,246.49 | 436.28 |
| 4959 | Ipads w/Data (60) | 03/27/19 | 19,194.00 | 2,879.10 |
| Class = CO | | | 89,121.30 | 51,630.32 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 89,121.30 | 51,630.32 |
| | | | | |
| | | | | |
| Location = 0000 | | | 89,121.30 | 51,630.32 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 89,121.30 | 51,630.32 |
| | | | | |
| | | | | |
| Location = 0408 | | | | |
| Class = CO | | | | |
| | 419 COMPUTER EQUIPMENT | 01/06/14 | 24,939.58 | 24,939.58 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | WIFI HARDWARE | 10/15/15 | 897.25 | 807.52 |
| | Micros Workstation | 10/13/16 | 2,292.17 | 2,292.17 |
| 4177 | Kitchen Display System Install | 01/01/17 | 3,652.00 | 2,008.60 |
| 4283 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 777.87 | 427.82 |
| 4546 | Optiplex 7050 Micro Upgrade | 08/31/17 | 1,486.44 | 817.54 |
| 4716 | EMV Transaction Minilink | 08/23/18 | 1,217.00 | 425.95 |
| Class = CO | | | 35,762.31 | 32,219.18 |
| Less disposals and transfers | | | (24,939.58) | (24,939.58) |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Net Subtotal | | | 10,822.73 | 7,279.60 |
| | | | | |
| Class = FU | | | | |
| | 419 FURNITURE | 01/06/14 | 53,228.81 | 53,228.81 |
| Class = FU | | | 53,228.81 | 53,228.81 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 53,228.81 | 53,228.81 |
| | | | | |
| Class = LI | | | | |
| | 419 COST SEG 39 YEAR PROPERTY | 01/06/14 | 384,624.56 | 160,260.22 |
| | GANUS | 09/16/14 | 670.52 | 670.52 |
| 4773 | Coil and Compressors - HVAC | 09/20/18 | 4,725.00 | 551.24 |
| Class = LI | | | 390,020.08 | 161,481.98 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 390,020.08 | 161,481.98 |
| | | | | |
| Class = ME | | | | |
| | CCTV System Equipment | 02/28/14 | 2,000.00 | 2,000.00 |
| | 419 COST SEG 5 YR PROPERTY | 01/06/14 | 395,634.18 | 395,634.18 |
| | 419 COST SEG 15 YR PROPERTY | 01/06/14 | 37,907.00 | 15,794.56 |
| | 419 EQUIPMENT | 01/06/14 | 206,645.74 | 206,645.74 |
| | Equipment | 05/13/14 | 1,650.00 | 1,650.00 |
| | WAFFLE IRON | 11/06/14 | 703.50 | 703.50 |
| | WAFFLE IRON | 12/09/14 | 702.00 | 702.00 |
| | Compressor Repair | 08/29/16 | 2,067.84 | 1,481.96 |
| 4387 | Dipperwell w/Timer | 05/25/17 | 950.16 | 522.59 |
| 4763 | WIC Storage Racks | 08/28/18 | 1,295.00 | 453.25 |
| 4902 | Smile Logo 24in Sign - Remodel | 01/17/19 | 1,793.00 | 268.95 |
| 4903 | Smile 26in Rev Lit Sign - Remodel | 01/17/19 | 3,587.00 | 538.05 |
| 4904 | Sign Faces - Remodel | 01/17/19 | 6,575.00 | 986.25 |
| 4910 | Hamilton Beach Milkshake Machine | 02/01/19 | 679.00 | 101.85 |
| 4920 | Evaporator Assembly - Ice Machine | 02/15/19 | 4,086.00 | 612.90 |
| 5043 | Bunn Axiom Coffee Brewer | 09/18/19 | 1,517.00 | 227.54 |
| 5053 | Shelving - WIF | 11/19/19 | 1,795.00 | 269.25 |
| Class = ME | | | 669,587.42 | 628,592.57 |
| Less disposals and transfers | | | (2,000.00) | (2,000.00) |
| | | | | |
| Net Subtotal | | | 667,587.42 | 626,592.57 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Class = RE | | | | |
| 4956 | Booth Recover - Remodel | 01/17/19 | 11,725.00 | 1,758.75 |
| 4957 | Remodel Rise and Shine - 419 | 01/17/19 | 79,435.00 | 3,971.75 |
| Class = RE | | | 91,160.00 | 5,730.50 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 91,160.00 | 5,730.50 |
| | | | | |
| | | | | |
| Location = 0419 | | | 1,881,758.62 | 1,485,281.35 |
| Less disposals and transfers | | | (26,939.58) | (26,939.58) |
| | | | | |
| Net Subtotal | | | 1,854,819.04 | 1,458,341.77 |
| | | | | |
| | | | | |
| Location = 0470 | | | | |
| Class = CL | | | | |
| 1567 | Rest Equip -Capital Lease 0470 | 05/13/05 | 24,421.00 | 24,421.00 |
| 1567.1 | Rest Equip -Capital Lease 0470 | 05/13/05 | 0.00 | 0.00 |
| Class = CL | | | 24,421.00 | 24,421.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 24,421.00 | 24,421.00 |
| | | | | |
| | | | | |
| Class = CO | | | | |
| 2560 | DELL COMPUTER | 02/07/11 | 1,458.00 | 1,458.00 |
| 2560.1 | DELL COMPUTER | 02/07/11 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | 3 MICROS WORK STATIONS 5 | 11/26/14 | 3,105.00 | 3,105.00 |
| 4284 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 1,027.87 | 565.32 |
| 4493 | Micros Upgrade | 08/31/17 | 3,216.47 | 1,769.05 |
| 4717 | EMV Transaction Minilink | 08/23/18 | 3,047.00 | 1,066.44 |
| 4921 | EMV Transaction Mini Link - Additional Costs | 02/20/19 | 1,101.00 | 165.15 |
| Class = CO | | | 13,455.34 | 8,628.96 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 11,997.34 | 7,170.96 |
| | | | | |
| | | | | |
| Class = FU | | | | |
| 2647 | NEW BOOTH | 05/03/11 | 766.00 | 766.00 |
| 2647.1 | NEW BOOTH | 05/03/11 | 0.00 | 0.00 |
| 2839 | BOOTH SEATS | 11/21/11 | 768.00 | 768.00 |
| 2839.1 | BOOTH SEATS | 11/21/11 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 3103 | NEW BOOTH | 06/02/12 | 1,142.00 | 1,142.00 |
| 3103.1 | NEW BOOTH | 06/02/12 | 0.00 | 0.00 |
| Class = FU | | | 2,676.00 | 2,676.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 2,676.00 | 2,676.00 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 1977 | Door | 09/12/08 | 2,916.00 | 2,916.00 |
| 1977.1 | Door | 09/12/08 | 0.00 | 0.00 |
| 2172 | LAVA ROCKS AND INSTALL | 04/15/10 | 2,254.00 | 2,254.00 |
| 2172.1 | LAVA ROCKS AND INSTALL | 04/15/10 | 0.00 | 0.00 |
| 2333 | LAVA ROCKS & INSTALL | 12/01/10 | 400.00 | 400.00 |
| 2333.1 | LAVA ROCKS & INSTALL | 12/01/10 | 0.00 | 0.00 |
| 2675 | LEASEHOLD ABELL | 06/21/11 | 1,232.00 | 1,232.00 |
| 2675.1 | LEASEHOLD ABELL | 06/21/11 | 0.00 | 0.00 |
| 3263 | POLE LIGHTING | 11/26/12 | 2,577.00 | 2,577.00 |
| 3263.1 | POLE LIGHTING | 11/26/12 | 0.00 | 0.00 |
| 3524 | CLOSER FOR INTERIOR DOORS | 03/20/13 | 765.00 | 765.00 |
| | Replace Roof | 10/04/16 | 28,820.00 | 20,174.00 |
| | Replace Door | 10/17/16 | 2,225.91 | 1,521.04 |
| 4146 | Paving & Sealcoating | 12/14/16 | 5,986.00 | 1,496.51 |
| 4248 | 100G Water Heater | 02/16/17 | 13,962.13 | 7,679.18 |
| 4366 | 5 Ton GE HVAC | 06/26/17 | 5,205.82 | 954.42 |
| 4439 | Compressor 5 Ton - HVAC DR | 08/04/17 | 1,905.00 | 1,047.75 |
| 4694 | Store Front Windows | 06/27/18 | 996.00 | 116.20 |
| Class = LI | | | 69,244.86 | 43,133.10 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 69,244.86 | 43,133.10 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 15 | OJ MACHINE | 08/27/09 | 862.00 | 862.00 |
| 15.1 | OJ MACHINE | 08/27/09 | 0.00 | 0.00 |
| 44 | NEW THERMOSTAT | 11/16/09 | 1,356.00 | 1,356.00 |
| 44.1 | NEW THERMOSTAT | 11/16/09 | 0.00 | 0.00 |
| 1172 | TABLETOPS | 05/13/05 | 4,532.00 | 4,532.00 |
| 1172.1 | TABLETOPS | 05/13/05 | 0.00 | 0.00 |
| 1338 | Survallience | 08/26/08 | 4,006.00 | 4,006.00 |
| 1338.1 | Survallience | 08/26/08 | 0.00 | 0.00 |
| 1502 | SIGN | 09/13/05 | 7,541.00 | 7,541.00 |
| 1502.1 | SIGN | 09/13/05 | 0.00 | 0.00 |
| 1536 | Sandwich Prep Pan | 05/31/06 | 2,318.00 | 2,318.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 1536.1 | Sandwich Prep Pan | 05/31/06 | 0.00 | 0.00 |
| 1677 | Worktop Freezer | 02/21/07 | 1,497.00 | 1,497.00 |
| 1677.1 | Worktop Freezer | 02/21/07 | 0.00 | 0.00 |
| 1681 | Flood Lights on Roof | 02/28/07 | 1,833.00 | 1,833.00 |
| 1681.1 | Flood Lights on Roof | 02/28/07 | 0.00 | 0.00 |
| 2044 | Safe | 01/29/09 | 1,621.00 | 1,621.00 |
| 2044.1 | Safe | 01/29/09 | 0.00 | 0.00 |
| 2221 | REFRIDGERATOR | 06/08/10 | 2,398.00 | 2,398.00 |
| 2221.1 | REFRIDGERATOR | 06/08/10 | 0.00 | 0.00 |
| 2586 | HEAT EXCHANGER | 02/11/11 | 2,763.00 | 2,763.00 |
| 2586.1 | HEAT EXCHANGER | 02/11/11 | 0.00 | 0.00 |
| 2654 | EQUIPMENT XXXXX | 05/11/11 | 1,326.00 | 1,326.00 |
| 2654.1 | EQUIPMENT XXXXX | 05/11/11 | 0.00 | 0.00 |
| 2655 | EQUIPMENT XXXXX | 05/26/11 | 664.00 | 664.00 |
| 2655.1 | EQUIPMENT XXXXX | 05/26/11 | 0.00 | 0.00 |
| 2686 | EQUIPMENT ABELL | 06/21/11 | 931.00 | 931.00 |
| 2686.1 | EQUIPMENT ABELL | 06/21/11 | 0.00 | 0.00 |
| 2789 | NEW MOTOR | 09/20/11 | 1,381.00 | 1,381.00 |
| 2789.1 | NEW MOTOR | 09/20/11 | 0.00 | 0.00 |
| 2803 | DISH MACHINE INSTALL | 10/04/11 | 673.00 | 673.00 |
| 2803.1 | DISH MACHINE INSTALL | 10/04/11 | 0.00 | 0.00 |
| 2869 | FREEZER | 12/22/11 | 2,619.00 | 2,619.00 |
| 2869.1 | FREEZER | 12/22/11 | 0.00 | 0.00 |
| 2870 | PASS THRU WINDOW WARMER | 12/29/11 | 693.00 | 693.00 |
| 2870.1 | PASS THRU WINDOW WARMER | 12/29/11 | 0.00 | 0.00 |
| 3028 | NEW EVAPORATOR | 03/29/12 | 1,855.00 | 1,855.00 |
| 3028.1 | NEW EVAPORATOR | 03/29/12 | 0.00 | 0.00 |
| 3195 | ZURN HYDRANT | 08/07/12 | 1,346.00 | 1,346.00 |
| 3195.1 | ZURN HYDRANT | 08/07/12 | 0.00 | 0.00 |
| 3218 | THERMOSTAT | 09/17/12 | 685.00 | 685.00 |
| 3218.1 | THERMOSTAT | 09/17/12 | 0.00 | 0.00 |
| 3261 | REFRIDGERATOE | 11/26/12 | 2,595.00 | 2,595.00 |
| 3261.1 | REFRIDGERATOE | 11/26/12 | 0.00 | 0.00 |
| 3336 | FRYER | 12/05/12 | 806.00 | 806.00 |
| 3336.1 | FRYER | 12/05/12 | 0.00 | 0.00 |
| 3613 | Abell Mechanical/Compress | 07/11/13 | 1,103.00 | 1,103.00 |
| | Equipment | 04/22/14 | 839.59 | 839.59 |
| | Plumbing Equipment | 05/15/14 | 800.00 | 800.00 |
| | Walk in freezer compressor | 06/01/14 | 3,721.45 | 3,721.45 |
| | Equipment | 06/03/14 | 627.77 | 627.77 |
| | THERMO PART ON PANCAKE GRILL | 08/19/14 | 1,088.72 | 1,088.72 |
| | REACH IN REFRIGERATOR | 01/21/15 | 2,981.28 | 2,981.28 |
| | Bunn Axiom 4/2 Twin Brewer | 03/13/15 | 1,280.41 | 1,280.41 |
| | Replaced Compressor Dryer in Fryer Freezer | 04/08/15 | 1,189.69 | 1,189.69 |
| | Dining Room AC Unit | 09/01/15 | 9,430.00 | 8,644.17 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| | 470 Compressor | 11/27/15 | 2,723.17 | 2,360.07 |
| | AC Unit | 08/03/16 | 6,500.00 | 4,766.67 |
| 470 Ansul | Ansul System | 11/14/16 | 3,895.30 | 2,661.79 |
| 4192 | Compressor - Freezer | 01/01/17 | 3,197.10 | 1,758.39 |
| 4269 | CCTV Security System | 03/27/17 | 1,792.00 | 985.60 |
| 4389 | Dipperwell w/Timer | 05/25/17 | 950.16 | 522.59 |
| 4475 | Cuber Ice Machine | 10/05/17 | 7,922.17 | 4,357.19 |
| 4592 | CCTV Camera System | 11/21/17 | 1,092.50 | 600.88 |
| 4702 | Compressor - WIC | 07/28/18 | 4,134.00 | 1,446.90 |
| 4706 | Bunn Axiom Coffee Maker | 08/07/18 | 1,535.00 | 537.25 |
| 4807 | Excellence Ice Cream Cabinet | 11/01/18 | 1,236.00 | 432.60 |
| 4827 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/11/18 | 692.00 | 242.20 |
| 4987 | LED Upgrade - Sign | 05/23/19 | 1,130.00 | 169.50 |
| 5001 | Turbo Super Deluxe Sandwich Cooler | 06/10/19 | 3,400.00 | 510.00 |
| 5037 | Compressor - WIC | 08/01/19 | 1,811.00 | 271.65 |
| 5067 | Turbo Super Deluxe Reach In Freezer | 01/01/20 | 3,247.00 | 81.18 |
| 5068 | Turbo Super Deluxe Reach In Refrigerator | 01/01/20 | 2,657.00 | 66.43 |
| Class = ME | | | 117,277.31 | 90,347.97 |
| Less disposals and transfers | | | (5,017.00) | (5,017.00) |
| | | | | |
| Net Subtotal | | | 112,260.31 | 85,330.97 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| 4271 | 24in Channel Letter Sign | 04/04/17 | 3,494.00 | 1,921.70 |
| 4272 | Booth Refurbish - Remodel | 04/04/17 | 5,228.00 | 2,875.40 |
| 4273 | 65in x 140in Monument Cabinet | 04/04/17 | 7,426.00 | 4,084.30 |
| 4274 | Tile - Remodel | 04/04/17 | 9,900.00 | 5,445.00 |
| 4275 | Remodel - 0470 | 04/04/17 | 122,704.20 | 67,487.31 |
| 4275.2 | Add'l Furniture & Decor - Remodel 470 | 04/04/17 | 18,444.00 | 10,144.20 |
| Class = RE | | | 167,196.20 | 91,957.91 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 167,196.20 | 91,957.91 |
| | | | | |
| | | | | |
| Location = 0470 | | | 1,329,270.71 | 806,590.32 |
| Less disposals and transfers | | | (6,475.00) | (6,475.00) |
| | | | | |
| Net Subtotal | | | 1,322,795.71 | 800,115.32 |
| | | | | |
| | | | | |
| Location = 0476 | | | | |
| Class = CL | | | | |
| 1568 | Rest Equip -Capital Lease 0476 | 05/13/05 | 24,421.00 | 24,421.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 1568.1 | Rest Equip -Capital Lease 0476 | 05/13/05 | 0.00 | 0.00 |
| Class = CL | | | 24,421.00 | 24,421.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 24,421.00 | 24,421.00 |
| | | | | |
| | | | | |
| Class = CO | | | | |
| 2561 | DELL COMPUTER | 02/07/11 | 1,458.00 | 1,458.00 |
| 2561.1 | DELL COMPUTER | 02/07/11 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | Computer Equipment | 06/03/14 | 1,003.90 | 1,003.90 |
| | 2 MICROS WORKSTATION 5 | 11/26/14 | 2,070.00 | 2,070.00 |
| 4170 | POS Micro Touchscreen Terminal | 07/19/16 | 961.00 | 720.75 |
| 4285 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 1,027.87 | 565.32 |
| 4494 | Micros Upgrade | 08/31/17 | 2,459.63 | 1,352.78 |
| 4718 | EMV Transaction Minilink | 08/23/18 | 2,784.00 | 974.40 |
| Class = CO | | | 12,264.40 | 8,645.15 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 10,806.40 | 7,187.15 |
| | | | | |
| | | | | |
| Class = FU | | | | |
| 2626 | NEW BOOTH | 04/19/11 | 824.00 | 824.00 |
| 2626.1 | NEW BOOTH | 04/19/11 | 0.00 | 0.00 |
| 2648 | NEW BOOTH | 05/03/11 | 846.00 | 846.00 |
| 2648.1 | NEW BOOTH | 05/03/11 | 0.00 | 0.00 |
| 3006 | NEW BOOTH | 02/20/12 | 743.00 | 743.00 |
| 3006.1 | NEW BOOTH | 02/20/12 | 0.00 | 0.00 |
| 3106 | NEW BOOTH | 06/21/12 | 539.00 | 539.00 |
| 3106.1 | NEW BOOTH | 06/21/12 | 0.00 | 0.00 |
| 3148 | NEW BOOTH | 07/12/12 | 488.00 | 488.00 |
| 3148.1 | NEW BOOTH | 07/12/12 | 0.00 | 0.00 |
| 3462 | NEW BOOTH | 11/01/12 | 787.00 | 787.00 |
| 3462.1 | NEW BOOTH | 11/01/12 | 0.00 | 0.00 |
| Class = FU | | | 4,227.00 | 4,227.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 4,227.00 | 4,227.00 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 1858 | Lighting | 01/11/08 | 4,037.00 | 4,037.00 |
| 1858.1 | Lighting | 01/11/08 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 1883 | Signs | 03/26/08 | 2,400.00 | 2,400.00 |
| 1883.1 | Signs | 03/26/08 | 0.00 | 0.00 |
| 2027 | Exterior Lighting | 12/31/08 | 1,902.00 | 1,902.00 |
| 2027.1 | Exterior Lighting | 12/31/08 | 0.00 | 0.00 |
| 2153 | NEW PLUMBING LINES | 03/26/10 | 3,820.00 | 3,820.00 |
| 2153.1 | NEW PLUMBING LINES | 03/26/10 | 0.00 | 0.00 |
| 2173 | LAVA ROCKS AND INSTALL | 04/15/10 | 1,738.00 | 1,738.00 |
| 2173.1 | LAVA ROCKS AND INSTALL | 04/15/10 | 0.00 | 0.00 |
| 3262 | BATHROOM STALL | 11/01/12 | 644.00 | 644.00 |
| 3262.1 | BATHROOM STALL | 11/01/12 | 0.00 | 0.00 |
| 3461 | POLE LIGHTING | 12/31/12 | 1,500.00 | 1,500.00 |
| 3461.1 | POLE LIGHTING | 12/31/12 | 0.00 | 0.00 |
| | Roof | 10/04/16 | 31,465.00 | 22,025.50 |
| 476 New [ | New Door | 11/14/16 | 2,542.44 | 1,737.34 |
| 4147 | Parking Lot Upgrade | 12/15/16 | 15,808.00 | 3,952.01 |
| 4186 | 17ft ADA Ramp | 01/11/17 | 3,900.00 | 715.00 |
| 4210 | 5 Ton GE HVAC | 01/28/17 | 4,267.00 | 782.29 |
| 4211 | 7.5 Ton GE HVAC | 01/28/17 | 6,445.00 | 1,181.58 |
| 4212 | 7.5 Ton GE HVAC | 01/28/17 | 4,388.00 | 804.46 |
| 4277 | Glass Replacement | 04/07/17 | 1,384.00 | 253.74 |
| 4384 | Paving Parking Lot | 04/24/17 | 6,923.70 | 1,269.35 |
| 4605 | York 5 Ton HVAC R Fr DR | 12/08/17 | 5,606.91 | 1,027.93 |
| 4868 | Tile Upgrade | 09/17/18 | 1,669.00 | 194.72 |
| Class = LI | | | 100,440.05 | 49,984.92 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 100,440.05 | 49,984.92 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 16 | GAS FRYER | 08/27/09 | 934.00 | 934.00 |
| 16.1 | GAS FRYER | 08/27/09 | 0.00 | 0.00 |
| 1173 | TABLETOPS | 05/13/05 | 4,532.00 | 4,532.00 |
| 1173.1 | TABLETOPS | 05/13/05 | 0.00 | 0.00 |
| 1339 | Security System | 08/26/08 | 5,243.00 | 5,243.00 |
| 1339.1 | Security System | 08/26/08 | 0.00 | 0.00 |
| 1594 | 2 Dean Fryers & Fryercasters | 08/30/06 | 1,925.00 | 1,925.00 |
| 1594.1 | 2 Dean Fryers & Fryercasters | 08/30/06 | 0.00 | 0.00 |
| 1700 | Lighting & Sign | 03/30/07 | 1,653.00 | 1,653.00 |
| 1700.1 | Lighting & Sign | 03/30/07 | 0.00 | 0.00 |
| 1716 | Safe | 05/29/07 | 1,370.00 | 1,370.00 |
| 1716.1 | Safe | 05/29/07 | 0.00 | 0.00 |
| 1894 | Sandwich Prep | 03/18/08 | 2,446.00 | 2,446.00 |
| 1894.1 | Sandwich Prep | 03/18/08 | 0.00 | 0.00 |
| 1926 | Equipment | 05/07/08 | 983.00 | 983.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 1926.1 | Equipment | 05/07/08 | 0.00 | 0.00 |
| 1965 | Water Heater | 08/12/08 | 10,449.00 | 10,449.00 |
| 1965.1 | Water Heater | 08/12/08 | 0.00 | 0.00 |
| 2061 | Compressor | 09/16/08 | 1,227.00 | 1,227.00 |
| 2061.1 | Compressor | 09/16/08 | 0.00 | 0.00 |
| 2080 | Compressor | 08/27/08 | 2,218.00 | 2,218.00 |
| 2080.1 | Compressor | 08/27/08 | 0.00 | 0.00 |
| 2117 | Grease Trap Repair | 12/12/06 | 1,500.00 | 1,500.00 |
| 2117.1 | Grease Trap Repair | 12/12/06 | 0.00 | 0.00 |
| 2222 | NEW WATER PUMP | 06/08/10 | 810.00 | 810.00 |
| 2222.1 | NEW WATER PUMP | 06/08/10 | 0.00 | 0.00 |
| 2630 | HOCKENBERG EQUIPMENT | 04/26/11 | 2,143.00 | 2,143.00 |
| 2630.1 | HOCKENBERG EQUIPMENT | 04/26/11 | 0.00 | 0.00 |
| 2656 | EQUIPMENT XXXXX | 05/13/11 | 958.00 | 958.00 |
| 2656.1 | EQUIPMENT XXXXX | 05/13/11 | 0.00 | 0.00 |
| 2700 | SALAD COOLER | 07/01/11 | 863.00 | 863.00 |
| 2700.1 | SALAD COOLER | 07/01/11 | 0.00 | 0.00 |
| 2807 | DISH MACHINE INSTALL | 10/27/11 | 606.00 | 606.00 |
| 2807.1 | DISH MACHINE INSTALL | 10/27/11 | 0.00 | 0.00 |
| 3077 | NEW COMPRESSOR | 05/07/12 | 1,829.00 | 1,829.00 |
| 3077.1 | NEW COMPRESSOR | 05/07/12 | 0.00 | 0.00 |
| 3078 | LIGHTING | 05/07/12 | 1,094.00 | 1,094.00 |
| 3078.1 | LIGHTING | 05/07/12 | 0.00 | 0.00 |
| 3079 | CONDENSOR | 05/21/12 | 597.00 | 597.00 |
| 3079.1 | CONDENSOR | 05/21/12 | 0.00 | 0.00 |
| 3196 | DOOR CLOSER | 08/02/12 | 975.00 | 975.00 |
| 3196.1 | DOOR CLOSER | 08/02/12 | 0.00 | 0.00 |
| 3337 | WATER PUMP | 12/05/12 | 931.00 | 931.00 |
| 3337.1 | WATER PUMP | 12/05/12 | 0.00 | 0.00 |
| 3525 | DECAFF MACHINE | 03/25/13 | 740.00 | 740.00 |
| 3772 | Fan Motor | 10/14/13 | 1,419.00 | 1,419.00 |
| 3787 | Condensing fan motors, capacitors, freon | 11/04/13 | 1,202.00 | 1,202.00 |
| | Changed out blower | 03/07/14 | 1,593.53 | 1,593.53 |
| | Walk-in freezer repair | 06/03/14 | 801.18 | 801.18 |
| | MOBILE WARMER STAND | 08/07/14 | 1,390.25 | 1,390.25 |
| | ABELL MECHANICAL SERVICE | 09/08/14 | 1,019.09 | 1,019.09 |
| | Blower Wheel & Shaft | 02/11/15 | 1,459.00 | 1,459.00 |
| | REPLACEMENT OF BAD WATER HEATER(LEAKING) | 06/01/15 | 8,407.21 | 8,126.96 |
| | H&K MISSING | 08/05/15 | 2,524.21 | 2,355.92 |
| | 476 Plumbing | 12/01/15 | 1,607.50 | 1,393.17 |
| | Replace heat exchanger | 03/15/16 | 2,763.51 | 2,256.87 |
| | AC Unit | 10/11/16 | 16,562.94 | 11,594.07 |
| 476 Ansul | Ansul System | 11/04/16 | 4,347.04 | 2,970.48 |
| 4246 | Cuber 1340 Ice Machine | 01/28/17 | 8,101.58 | 4,455.88 |
| 4390 | Dipperwell w/Timer | 05/25/17 | 950.16 | 522.59 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 4828 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/11/18 | 692.00 | 242.20 |
| 4888 | Gas Griddle | 12/18/18 | 5,967.00 | 2,088.45 |
| 5069 | Turbo Super Deluxe Reach In Freezer | 01/01/20 | 3,355.00 | 83.88 |
| Class = ME | | | 110,188.20 | 91,000.52 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 110,188.20 | 91,000.52 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| 4208 | 24in IHOP Channel Letter Sign | 01/28/17 | 2,134.00 | 1,173.70 |
| 4209 | 118in x 240in Pylon Cabinet Sign | 01/28/17 | 13,113.00 | 7,212.15 |
| 4213 | Storage Shelving - Remodel | 01/28/17 | 3,420.00 | 1,881.00 |
| 4214 | Booth Recover - Remodel | 01/28/17 | 5,950.00 | 3,272.50 |
| 4215 | Divider Walls - Remodel | 01/28/17 | 4,069.00 | 2,237.95 |
| 4216 | Remodel - 0476 | 01/28/17 | 114,294.96 | 62,862.23 |
| 4216.2 | Add'l Furniture & Decor - Remodel 476 | 01/28/17 | 13,152.00 | 7,233.60 |
| Class = RE | | | 156,132.96 | 85,873.13 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 156,132.96 | 85,873.13 |
| | | | | |
| | | | | |
| Location = 0476 | | | 1,476,673.61 | 883,690.61 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 1,475,215.61 | 882,232.61 |
| | | | | |
| | | | | |
| Location = 0477 | | | | |
| Class = CL | | | | |
| 1569 | Rest Equip -Capital Lease 0477 | 05/13/05 | 24,920.00 | 24,920.00 |
| 1569.1 | Rest Equip -Capital Lease 0477 | 05/13/05 | 0.00 | 0.00 |
| Class = CL | | | 24,920.00 | 24,920.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 24,920.00 | 24,920.00 |
| | | | | |
| | | | | |
| Class = CO | | | | |
| 2723 | SECURITY CAMERA & INSTALL | 07/20/11 | 7,813.00 | 7,813.00 |
| 2723.1 | SECURITY CAMERA & INSTALL | 07/20/11 | 0.00 | 0.00 |
| 2956 | DELL COMPUTER | 12/01/11 | 1,458.00 | 1,458.00 |
| 2956.1 | DELL COMPUTER | 12/01/11 | 0.00 | 0.00 |
| 2960 | COMPUTER SOFTWARE | 12/01/11 | 870.00 | 870.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2960.1 | COMPUTER SOFTWARE | 12/01/11 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | MICROS WORK STATIONS | 10/16/14 | 1,043.36 | 1,043.36 |
| | 3 MICROS WS5A WITH STAND | 11/26/14 | 3,126.42 | 3,126.42 |
| | 1 Micros WS5A | 03/09/15 | 972.52 | 972.52 |
| | WIFI HARDWARE | 10/15/15 | 898.25 | 808.42 |
| | 477 Computer Equipment | 07/19/16 | 8,078.69 | 8,078.69 |
| 4286 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 777.87 | 427.82 |
| 4547 | Micro Upgrade | 08/31/17 | 2,094.76 | 1,152.08 |
| 4551 | Optiplex 7050 Computer | 09/14/17 | 1,138.81 | 626.34 |
| 4719 | EMV Transaction Minilink | 08/23/18 | 2,256.00 | 789.60 |
| Class = CO | | | 31,027.68 | 27,666.25 |
| Less disposals and transfers | | | (2,328.00) | (2,328.00) |
| | | | | |
| Net Subtotal | | | 28,699.68 | 25,338.25 |

| | | | | |
|---|---|---|---|---|
| Class = LI | | | | |
| 1516 | Beechwood Side Chairs w/ Upholstered Seats Waymar | 01/31/06 | 4,809.00 | 4,809.00 |
| 1516.1 | Beechwood Side Chairs w/ Upholstered Seats Waymar | 01/31/06 | 0.00 | 0.00 |
| 1521 | Carpet | 01/31/06 | 6,394.00 | 6,394.00 |
| 1521.1 | Carpet | 01/31/06 | 0.00 | 0.00 |
| 1770 | Restripe Parking Lot | 08/01/07 | 750.00 | 750.00 |
| 1770.1 | Restripe Parking Lot | 08/01/07 | 0.00 | 0.00 |
| 2138 | Grease Trap | 09/23/08 | 10,970.00 | 10,970.00 |
| 2138.1 | Grease Trap | 09/23/08 | 0.00 | 0.00 |
| 2174 | LAVA ROCKS AND INSTALL | 04/15/10 | 4,146.00 | 4,146.00 |
| 2174.1 | LAVA ROCKS AND INSTALL | 04/15/10 | 0.00 | 0.00 |
| 3469 | DRAIN REPAIR | 01/30/13 | 1,192.00 | 1,192.00 |
| | Leasehold | 07/01/14 | 735.00 | 735.00 |
| | LEASEHOLD | 07/03/14 | 2,638.35 | 2,638.35 |
| | Outdoor Lighting | 10/26/16 | 2,933.64 | 2,004.66 |
| 4178 | 7.5 Ton Carrier HVAC - | 01/01/17 | 8,011.00 | 1,468.69 |
| 4446 | ADA Stenciling | 04/20/17 | 1,800.00 | 330.00 |
| 4659 | PRV Replacement | 05/31/18 | 1,295.34 | 151.13 |
| 4665 | 7.5 Ton GE HVAC | 06/07/18 | 7,213.47 | 841.58 |
| 4666 | 4 Ton GE HVAC | 06/07/18 | 4,809.00 | 561.05 |
| Class = LI | | | 57,696.80 | 36,991.46 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 57,696.80 | 36,991.46 |

| | | | | |
|---|---|---|---|---|
| Class = ME | | | | |
| 1706 | Water Heater | 11/30/06 | 2,075.00 | 2,075.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 1706.1 | Water Heater | 11/30/06 | 0.00 | 0.00 |
| 1781 | PCB Blower Ignitor | 08/01/07 | 1,143.00 | 1,143.00 |
| 1781.1 | PCB Blower Ignitor | 08/01/07 | 0.00 | 0.00 |
| 1951 | Pressuring Reducing Valve | 07/09/08 | 1,017.00 | 1,017.00 |
| 1951.1 | Pressuring Reducing Valve | 07/09/08 | 0.00 | 0.00 |
| 2606 | EQUIPMENT XXXXX | 03/15/11 | 712.00 | 712.00 |
| 2606.1 | EQUIPMENT XXXXX | 03/15/11 | 0.00 | 0.00 |
| 2982 | VOYAGER HEATER | 01/30/12 | 814.00 | 814.00 |
| 2982.1 | VOYAGER HEATER | 01/30/12 | 0.00 | 0.00 |
| 3007 | NEW COMPRESSOR | 02/07/12 | 1,429.00 | 1,429.00 |
| 3007.1 | NEW COMPRESSOR | 02/07/12 | 0.00 | 0.00 |
| 3080 | CONDENSING UNIT | 05/08/12 | 880.00 | 880.00 |
| 3080.1 | CONDENSING UNIT | 05/08/12 | 0.00 | 0.00 |
| 3219 | NEW COMPRESSOR | 09/01/12 | 2,203.00 | 2,203.00 |
| 3219.1 | NEW COMPRESSOR | 09/01/12 | 0.00 | 0.00 |
| 3220 | HIGH PRESSURE SWITCH | 09/01/12 | 965.00 | 965.00 |
| 3220.1 | HIGH PRESSURE SWITCH | 09/01/12 | 0.00 | 0.00 |
| 3468 | THERMOSTAT | 01/29/13 | 1,438.00 | 1,438.00 |
| 3485 | GRILL PARTS | 02/11/13 | 703.00 | 703.00 |
| 3526 | THERMOSTAT | 03/04/13 | 763.00 | 763.00 |
| 3557 | FREEZER, HALF DOORS, RIGHT HINGED | 04/09/13 | 2,323.00 | 2,323.00 |
| 3592 | Hockenbergs/Prep Table | 06/03/13 | 2,543.00 | 2,543.00 |
| 3644 | Carolina Sheet Metal/Compressor | 08/19/13 | 2,882.00 | 2,882.00 |
| | 974 York 5-Ton Gas/Elec Unit | 07/15/14 | 3,786.57 | 3,786.57 |
| | Waring Waffle Baker | 07/15/14 | 1,127.28 | 1,127.28 |
| | WAFFLE BAKER | 09/02/14 | 691.81 | 691.81 |
| | SANDWICH UNIT | 11/06/14 | 2,687.68 | 2,687.68 |
| | WAFFLE IRON | 11/12/14 | 697.31 | 697.31 |
| | FRYER | 12/03/14 | 918.92 | 918.92 |
| | Water Heater | 04/20/15 | 12,320.25 | 12,114.91 |
| | HVAC Unit | 10/15/15 | 7,285.00 | 6,556.50 |
| 4270 | Evaporator - WIC | 03/31/17 | 2,846.00 | 1,565.30 |
| 4313 | Gas Griddle | 04/28/17 | 5,883.83 | 3,236.11 |
| 4339 | Upright Refrigerator Right Hinge | 04/11/17 | 2,157.11 | 1,186.39 |
| 4340 | Upright Refrigerator Left Hinge | 04/11/17 | 2,157.11 | 1,186.39 |
| 4391 | Dipperwell w/Timer | 05/25/17 | 950.16 | 522.59 |
| 4615 | Egg Range | 02/08/18 | 1,442.53 | 504.88 |
| 4701 | Bunn Axiom Coffee Brewer | 07/17/18 | 1,507.00 | 527.45 |
| 4707 | Turbo Super Deluxe Reach In Freezer | 08/13/18 | 2,878.00 | 1,007.30 |
| 4875 | Drop In Ice Cream Freezer | 12/05/18 | 2,413.00 | 844.55 |
| 4911 | Hamilton Beach Milkshake Machine | 02/01/19 | 642.00 | 96.30 |
| 4989 | Pylon Cabinet - PY | 01/01/19 | 7,022.00 | 1,053.30 |
| Class = ME | | | 81,303.56 | 62,201.54 |
| Less disposals and transfers | | | (2,075.00) | (2,075.00) |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal

FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Net Subtotal | | | 79,228.56 | 60,126.54 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| | REMODEL 477 | 09/01/15 | 87,915.70 | 80,589.39 |
| Class = RE | | | 87,915.70 | 80,589.39 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 87,915.70 | 80,589.39 |
| | | | | |
| | | | | |
| Location = 0477 | | | 1,021,863.74 | 657,892.10 |
| Less disposals and transfers | | | (4,403.00) | (4,403.00) |
| | | | | |
| Net Subtotal | | | 1,017,460.74 | 653,489.10 |
| | | | | |
| | | | | |
| Location = 0491 | | | | |
| Class = CL | | | | |
| 1570 | Rest Equip -Capital Lease 0491 | 05/13/05 | 34,799.00 | 34,799.00 |
| 1570.1 | Rest Equip -Capital Lease 0491 | 05/13/05 | 0.00 | 0.00 |
| Class = CL | | | 34,799.00 | 34,799.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 34,799.00 | 34,799.00 |
| | | | | |
| | | | | |
| Class = CO | | | | |
| 24 | SECURITY CAMERAS | 10/01/09 | 3,994.00 | 3,994.00 |
| 24.1 | SECURITY CAMERAS | 10/01/09 | 0.00 | 0.00 |
| 2562 | DELL COMPUTER | 02/07/11 | 1,458.00 | 1,458.00 |
| 2562.1 | DELL COMPUTER | 02/07/11 | 0.00 | 0.00 |
| 3107 | CCTV SYSTEM | 06/07/12 | 1,649.00 | 1,649.00 |
| 3107.1 | CCTV SYSTEM | 06/07/12 | 0.00 | 0.00 |
| | Computer Equipment | 05/14/14 | 1,408.31 | 1,408.31 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | 3 MICROS WS5A W/STAND | 11/26/14 | 3,126.45 | 3,126.45 |
| 4157 | POS Equipment | 01/01/16 | 958.00 | 718.50 |
| 4287 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 777.87 | 427.82 |
| 4495 | Optiplex 7050 Micro Upgrade | 08/31/17 | 1,959.41 | 1,077.67 |
| 4581 | POS Micros Workstation w/Touchscreen | 11/02/17 | 1,133.41 | 623.37 |
| 4720 | EMV Transaction Minilink | 08/23/18 | 2,903.00 | 1,016.05 |
| 4922 | EMV Transaction Mini Link - Additional Costs | 02/20/19 | 646.00 | 96.90 |
| Class = CO | | | 20,513.45 | 16,096.07 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Net Subtotal | | | 19,055.45 | 14,638.07 |
| | | | | |
| **Class = LI** | | | | |
| 32 | NEW DISPLAY SIGN | 10/23/09 | 9,583.00 | 6,654.90 |
| 32.1 | NEW DISPLAY SIGN | 10/23/09 | 0.00 | 0.00 |
| 63 | NEW FENCE | 12/31/09 | 2,173.00 | 1,484.92 |
| 63.1 | NEW FENCE | 12/31/09 | 0.00 | 0.00 |
| 84 | NEW DISPLAY SIGN | 12/31/09 | 10,470.00 | 7,154.50 |
| 84.1 | NEW DISPLAY SIGN | 12/31/09 | 0.00 | 0.00 |
| 2132 | Dumpster Wall Repairs | 11/07/07 | 1,100.00 | 1,100.00 |
| 2132.1 | Dumpster Wall Repairs | 11/07/07 | 0.00 | 0.00 |
| 2141 | Leasehold Improvement | 11/25/08 | 1,650.00 | 1,650.00 |
| 2141.1 | Leasehold Improvement | 11/25/08 | 0.00 | 0.00 |
| 2154 | NEW SITE LIGHTING | 03/12/10 | 10,685.00 | 10,685.00 |
| 2154.1 | NEW SITE LIGHTING | 03/12/10 | 0.00 | 0.00 |
| 2175 | LAVA ROCKS AND INSTALL | 04/15/10 | 759.00 | 759.00 |
| 2175.1 | LAVA ROCKS AND INSTALL | 04/15/10 | 0.00 | 0.00 |
| 3338 | SOFFIT | 12/07/12 | 1,424.00 | 1,424.00 |
| 3338.1 | SOFFIT | 12/07/12 | 0.00 | 0.00 |
| | Pole Lights | 03/07/14 | 1,411.85 | 1,411.85 |
| 4148 | Parking Lot Upgrade | 12/14/16 | 8,850.00 | 2,212.50 |
| 4187 | 7.5 Ton, 5 Ton, 5 Ton York HVAC - | 01/12/17 | 15,044.00 | 2,758.06 |
| 4267 | Roof Improvement | 02/28/17 | 1,068.00 | 195.80 |
| 4704 | 100Gallon Gas Water Heater | 07/30/18 | 10,158.00 | 1,185.10 |
| 4890 | LED Pole Light Upgrade | 12/27/18 | 5,696.00 | 664.53 |
| 4907 | Bronze Exterior Doors - Remodel | 01/25/19 | 3,300.00 | 165.00 |
| Class = LI | | | 83,371.85 | 39,505.16 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 83,371.85 | 39,505.16 |
| | | | | |
| **Class = ME** | | | | |
| 1927 | 5 Ton Gas Pack | 05/07/08 | 7,122.00 | 7,122.00 |
| 1927.1 | 5 Ton Gas Pack | 05/07/08 | 0.00 | 0.00 |
| 1999 | Refrigerator PU | 10/10/08 | 1,708.00 | 1,708.00 |
| 1999.1 | Refrigerator PU | 10/10/08 | 0.00 | 0.00 |
| 2070 | Coffee Equipment | 04/07/09 | 534.00 | 534.00 |
| 2070.1 | Coffee Equipment | 04/07/09 | 0.00 | 0.00 |
| 2203 | NEW REFRIGERATOR | 05/25/10 | 2,569.00 | 2,569.00 |
| 2203.1 | NEW REFRIGERATOR | 05/25/10 | 0.00 | 0.00 |
| 2541 | REST EQUIMENT XX | 01/14/11 | 1,849.00 | 1,849.00 |
| 2541.1 | REST EQUIMENT XX | 01/14/11 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2607 | FIRE SUPRESSION | 03/29/11 | 879.00 | 879.00 |
| 2607.1 | FIRE SUPRESSION | 03/29/11 | 0.00 | 0.00 |
| 2657 | EQUIPMENT XXXXX COL WEBB | 05/16/11 | 937.00 | 937.00 |
| 2657.1 | EQUIPMENT XXXXX COL WEBB | 05/16/11 | 0.00 | 0.00 |
| 2658 | EQUIPMENT XXXXX HOCKENB | 05/17/11 | 2,384.00 | 2,384.00 |
| 2658.1 | EQUIPMENT XXXXX HOCKENB | 05/17/11 | 0.00 | 0.00 |
| 2983 | GAS PACK | 01/10/12 | 7,390.00 | 7,390.00 |
| 2983.1 | GAS PACK | 01/10/12 | 0.00 | 0.00 |
| 2984 | WATER PUMP | 01/24/12 | 552.00 | 552.00 |
| 2984.1 | WATER PUMP | 01/24/12 | 0.00 | 0.00 |
| 2985 | WAFFLE IRON | 01/31/12 | 569.00 | 569.00 |
| 2985.1 | WAFFLE IRON | 01/31/12 | 0.00 | 0.00 |
| 3008 | COOLER DOOR | 02/21/12 | 1,170.00 | 1,170.00 |
| 3008.1 | COOLER DOOR | 02/21/12 | 0.00 | 0.00 |
| 3264 | REFRIDGERATOR HEAD | 11/20/12 | 991.00 | 991.00 |
| 3264.1 | REFRIDGERATOR HEAD | 11/20/12 | 0.00 | 0.00 |
| 3488 | THERMOSTAT | 02/15/13 | 1,289.00 | 1,289.00 |
| 3614 | First Service Mechanical/Replaced Condenser motor | 07/09/13 | 1,411.00 | 1,411.00 |
| 3744 | 2 - Ansulex | 10/01/13 | 818.00 | 818.00 |
| 3801 | Urinal | 12/31/13 | 613.00 | 613.00 |
| | FIRST SERVICE MECHANICAL | 01/20/14 | 3,320.83 | 3,320.83 |
| | Equipment | 07/03/14 | 2,319.38 | 2,319.38 |
| | Waring Waffle Baker | 07/15/14 | 573.65 | 573.65 |
| | Microwave | 08/05/14 | 913.03 | 913.03 |
| | Bad Left Side Dining Room HVAC 10 Ton York | 06/15/15 | 14,421.42 | 13,940.70 |
| | Ice Machine | 10/17/16 | 3,574.27 | 2,442.40 |
| 491 Ice Ma | Ice Machine | 10/05/16 | 0.00 | 0.00 |
| 4375 | Turbo Super Deluxe Maketable Cook Line | 07/19/17 | 2,601.90 | 1,431.05 |
| 4392 | Dipperwell w/Timer | 05/25/17 | 1,029.34 | 566.14 |
| 4829 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/11/18 | 671.00 | 234.85 |
| Class = ME | | | 62,209.82 | 58,527.03 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 62,209.82 | 58,527.03 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| 3823 | Remodel 491 | 10/30/13 | 64,009.00 | 64,009.00 |
| 4713 | Tables - Remodel | 08/17/18 | 7,728.00 | 2,704.80 |
| 4714 | Recover Booths - Remodel | 08/17/18 | 10,485.00 | 3,669.75 |
| 4715 | Remodel - 491 | 08/17/18 | 176,779.00 | 20,624.22 |
| 4777 | 24" IHOP w/Red Smile Sign - Remodel | 10/03/18 | 2,410.00 | 843.50 |
| 4778 | 156" Cabinet Sign - Remodel | 10/03/18 | 14,804.00 | 5,181.40 |
| 4826 | Parking Lot Sealcoating | 11/07/18 | 9,665.00 | 1,127.58 |
| 4964 | Roof Improvement - Remodel | 01/01/19 | 24,390.00 | 1,219.50 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| **Class = RE** | | | 310,270.00 | 99,379.75 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 310,270.00 | 99,379.75 |
| | | | | |
| | | | | |
| Location = 0491 | | | 739,164.12 | 394,699.93 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 737,706.12 | 393,241.93 |
| | | | | |
| | | | | |
| Location = 0492 | | | | |
| **Class = CL** | | | | |
| 1571 | Rest Equip -Capital Lease 0492 | 05/13/05 | 24,421.00 | 24,421.00 |
| 1571.1 | Rest Equip -Capital Lease 0492 | 05/13/05 | 0.00 | 0.00 |
| Class = CL | | | 24,421.00 | 24,421.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 24,421.00 | 24,421.00 |
| | | | | |
| | | | | |
| **Class = CO** | | | | |
| 1331 | Computer Equipment | 07/09/08 | 890.00 | 890.00 |
| 2314 | DELL COMPUTER | 11/18/10 | 1,749.00 | 1,749.00 |
| 2314.1 | DELL COMPUTER | 11/18/10 | 0.00 | 0.00 |
| 2961 | COMPUTER SOFTWARE | 12/01/11 | 870.00 | 870.00 |
| 2961.1 | COMPUTER SOFTWARE | 12/01/11 | 0.00 | 0.00 |
| 3108 | CCTV SYSTEM | 06/07/12 | 1,657.00 | 1,657.00 |
| 3108.1 | CCTV SYSTEM | 06/07/12 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | Micros Work Station | 08/21/14 | 1,107.45 | 1,107.45 |
| | 2 MICROS WS5A W/STAND | 11/26/14 | 2,084.30 | 2,084.30 |
| | Computer 492 | 09/23/16 | 27.28 | 27.28 |
| 4158 | POS Micro Workstations | 01/01/16 | 1,807.00 | 1,355.25 |
| 4288 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 777.87 | 427.82 |
| 4496 | Optiplex 7050 Micro Upgrade | 08/31/17 | 2,339.10 | 1,286.49 |
| 4552 | Dell Optiplex 7050 Computer | 09/14/17 | 1,138.81 | 626.34 |
| 4721 | EMV Transaction Minilink | 08/23/18 | 2,550.00 | 892.50 |
| 4923 | EMV Transaction Mini Link - Additional Costs | 02/20/19 | 875.00 | 131.25 |
| Class = CO | | | 18,372.81 | 13,604.68 |
| Less disposals and transfers | | | (3,509.00) | (3,509.00) |
| | | | | |
| Net Subtotal | | | 14,863.81 | 10,095.68 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Class = FU | | | | |
| 3029 | NEW BOOTH | 03/19/12 | 1,215.00 | 1,215.00 |
| 3029.1 | NEW BOOTH | 03/19/12 | 0.00 | 0.00 |
| 3051 | NEW BOOTH | 04/20/12 | 585.00 | 585.00 |
| 3051.1 | NEW BOOTH | 04/20/12 | 0.00 | 0.00 |
| Class = FU | | | 1,800.00 | 1,800.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 1,800.00 | 1,800.00 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 2119 | Lot Improvement | 06/30/07 | 3,100.00 | 3,100.00 |
| 2119.1 | Lot Improvement | 06/30/07 | 0.00 | 0.00 |
| 2176 | LAVA ROCKS AND INSTALL | 04/15/10 | 1,057.00 | 1,057.00 |
| 2176.1 | LAVA ROCKS AND INSTALL | 04/15/10 | 0.00 | 0.00 |
| 2239 | LAVA ROCKS & INSTALL | 07/13/10 | 6,847.00 | 6,847.00 |
| 2239.1 | LAVA ROCKS & INSTALL | 07/13/10 | 0.00 | 0.00 |
| 3265 | FLOOR DRAIN | 11/20/12 | 1,395.00 | 1,395.00 |
| 3265.1 | FLOOR DRAIN | 11/20/12 | 0.00 | 0.00 |
| 3769 | Dumpster gates | 10/09/13 | 2,778.00 | 1,203.80 |
| | Repair and re-installed damaged gate at dumpster | 06/06/14 | 1,070.00 | 1,070.00 |
| | DUMPSTER PAD | 09/01/15 | 1,500.00 | 1,375.00 |
| 492 US Lav | US Lawn | 11/14/16 | 8,172.00 | 5,584.20 |
| 4378 | Sealcoat Parking Lot | 07/20/17 | 11,880.00 | 2,178.00 |
| 4476 | Water Heater | 10/05/17 | 7,254.80 | 1,330.02 |
| 4491 | 6Ton York HVAC | 06/09/17 | 4,912.30 | 900.59 |
| 4643 | Ansul Fire System Upgrade | 04/13/18 | 1,597.40 | 186.35 |
| 4998 | Trane 5Ton HVAC | 06/04/19 | 6,794.00 | 339.69 |
| Class = LI | | | 58,357.50 | 26,566.65 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 58,357.50 | 26,566.65 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 34 | NEW GAS FRYER | 10/13/09 | 1,860.00 | 1,860.00 |
| 34.1 | NEW GAS FRYER | 10/13/09 | 0.00 | 0.00 |
| 1527 | Whitmire Baiting System | 04/30/06 | 2,400.00 | 2,400.00 |
| 1527.1 | Whitmire Baiting System | 04/30/06 | 0.00 | 0.00 |
| 1693 | A/C on cook line | 04/18/07 | 3,927.00 | 3,927.00 |
| 1693.1 | A/C on cook line | 04/18/07 | 0.00 | 0.00 |
| 1742 | Freezer | 07/31/08 | 2,461.00 | 2,461.00 |
| 1742.1 | Freezer | 07/31/08 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 1849 | Refrig Door | 12/19/07 | 2,169.00 | 2,169.00 |
| 1849.1 | Refrig Door | 12/19/07 | 0.00 | 0.00 |
| 1865 | Heat Exchanger | 01/29/08 | 2,676.00 | 2,676.00 |
| 1865.1 | Heat Exchanger | 01/29/08 | 0.00 | 0.00 |
| 1944 | Exhaust Fan | 06/24/08 | 3,747.00 | 3,747.00 |
| 1944.1 | Exhaust Fan | 06/24/08 | 0.00 | 0.00 |
| 1967 | Equipment | 08/04/08 | 4,949.00 | 4,949.00 |
| 1967.1 | Equipment | 08/04/08 | 0.00 | 0.00 |
| 2007 | Gas Hoses | 11/25/08 | 1,260.00 | 1,260.00 |
| 2007.1 | Gas Hoses | 11/25/08 | 0.00 | 0.00 |
| 2073 | T-Stats | 04/29/09 | 1,627.00 | 1,627.00 |
| 2073.1 | T-Stats | 04/29/09 | 0.00 | 0.00 |
| 2223 | NEW COMPRESSOR | 06/24/10 | 665.00 | 665.00 |
| 2223.1 | NEW COMPRESSOR | 06/24/10 | 0.00 | 0.00 |
| 2301 | SHARCO | 10/21/10 | 945.00 | 945.00 |
| 2301.1 | SHARCO | 10/21/10 | 0.00 | 0.00 |
| 2542 | COFFEE MACHINE | 01/14/11 | 2,006.00 | 2,006.00 |
| 2542.1 | COFFEE MACHINE | 01/14/11 | 0.00 | 0.00 |
| 2659 | EQUIPMENT XXXXX CARSMH | 05/16/11 | 789.00 | 789.00 |
| 2659.1 | EQUIPMENT XXXXX CARSMH | 05/16/11 | 0.00 | 0.00 |
| 2660 | EQUIPMENT XXXXX SHIPPS | 05/18/11 | 883.00 | 883.00 |
| 2660.1 | EQUIPMENT XXXXX SHIPPS | 05/18/11 | 0.00 | 0.00 |
| 2831 | WAFFLE IRONS | 10/25/11 | 569.00 | 569.00 |
| 2831.1 | WAFFLE IRONS | 10/25/11 | 0.00 | 0.00 |
| 2871 | COOKING CONTROL GRILL | 12/13/11 | 542.00 | 542.00 |
| 2871.1 | COOKING CONTROL GRILL | 12/13/11 | 0.00 | 0.00 |
| 3009 | NEW MOTOR | 02/28/12 | 675.00 | 675.00 |
| 3009.1 | NEW MOTOR | 02/28/12 | 0.00 | 0.00 |
| 3081 | GRIDDLE TSTATS | 05/22/12 | 1,384.00 | 1,384.00 |
| 3081.1 | GRIDDLE TSTATS | 05/22/12 | 0.00 | 0.00 |
| 3097 | WAFFLE IRONS | 06/19/12 | 317.00 | 317.00 |
| 3097.1 | WAFFLE IRONS | 06/19/12 | 0.00 | 0.00 |
| 3110 | NEW MOTOR | 06/02/12 | 640.00 | 640.00 |
| 3110.1 | NEW MOTOR | 06/02/12 | 0.00 | 0.00 |
| 3111 | VALVE DRIER | 06/06/12 | 763.00 | 763.00 |
| 3111.1 | VALVE DRIER | 06/06/12 | 0.00 | 0.00 |
| 3112 | NEW THERMOSTAT | 06/19/12 | 630.00 | 630.00 |
| 3112.1 | NEW THERMOSTAT | 06/19/12 | 0.00 | 0.00 |
| 3150 | WATER FILTRATION SYSTEM | 07/16/12 | 341.00 | 341.00 |
| 3150.1 | WATER FILTRATION SYSTEM | 07/16/12 | 0.00 | 0.00 |
| 3221 | REACH IN FREEZER | 09/01/12 | 2,455.00 | 2,455.00 |
| 3221.1 | REACH IN FREEZER | 09/01/12 | 0.00 | 0.00 |
| 3266 | GRIDDLE THERMOSTAT | 11/07/12 | 1,527.00 | 1,527.00 |
| 3266.1 | GRIDDLE THERMOSTAT | 11/07/12 | 0.00 | 0.00 |
| 3267 | EGG STATTION | 11/19/12 | 2,570.00 | 2,570.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 3267.1 | EGG STATTION | 11/19/12 | 0.00 | 0.00 |
| 3489 | CONTROL BOARD | 02/07/13 | 900.00 | 900.00 |
| 3490 | THERMOSTAT | 02/15/13 | 1,137.00 | 1,137.00 |
| 3528 | ICE MACHINE THERMISTER | 03/08/13 | 891.00 | 891.00 |
| 3529 | TEA BREWER | 03/25/13 | 798.00 | 798.00 |
| 3581 | Carolina Sheet Metal/Disconnect & breaker | 05/22/13 | 815.00 | 815.00 |
| 3745 | Caster installation on units | 09/18/13 | 1,979.00 | 1,979.00 |
| 3789 | Walk in freezer door | 11/27/13 | 3,606.00 | 3,606.00 |
| | Equipment | 06/02/14 | 590.41 | 590.41 |
| | SAND UNIT 48" 2DR 12 PAN | 08/05/14 | 2,431.42 | 2,431.42 |
| | REFRIGERATOR | 08/05/14 | 2,327.37 | 2,327.37 |
| | WAFFLE BAKER | 08/22/14 | 689.81 | 689.81 |
| | BUNN AXION 4/2 TWIN | 11/12/14 | 1,256.97 | 1,256.97 |
| | Water Heater | 04/12/15 | 11,820.25 | 11,820.25 |
| | Replace AC Unit | 06/08/16 | 3,312.88 | 2,539.89 |
| | Replace AC Unit | 07/20/16 | 3,281.85 | 2,406.69 |
| | AC unit | 08/12/16 | 3,518.15 | 2,579.98 |
| 4143 | Bunn Axiom Coffee Maker | 11/17/16 | 1,483.00 | 1,112.25 |
| 4335 | Prep Table Cooler | 05/25/17 | 2,672.19 | 1,469.71 |
| 4393 | Dipperwell w/Timer | 05/25/17 | 950.16 | 522.59 |
| 4490 | Compressor - WIC | 05/25/17 | 2,849.05 | 1,566.98 |
| 4830 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/11/18 | 675.00 | 236.25 |
| 4912 | Hamilton Beach Milkshake Machine | 02/01/19 | 675.00 | 101.25 |
| 4951 | Drop In Ice Cream Freezer | 02/27/19 | 2,503.00 | 375.45 |
| Class = ME | | | 95,939.51 | 86,930.27 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 95,939.51 | 86,930.27 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| 3663 | Remodel 492 | 06/13/13 | 67,732.00 | 67,732.00 |
| 4780 | Parking Lot Sealcoating | 10/04/18 | 9,657.00 | 1,126.65 |
| 4786 | 24" Channel Letter Sign - Remodel | 10/13/18 | 6,819.00 | 2,386.65 |
| 4787 | Tables - Remodel | 10/13/18 | 6,500.00 | 2,275.00 |
| 4788 | Booth Recover - Remodel | 10/13/18 | 16,000.00 | 5,600.00 |
| 4789 | Remodel - 0492 | 10/13/18 | 167,796.00 | 19,576.20 |
| Class = RE | | | 274,504.00 | 98,696.50 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 274,504.00 | 98,696.50 |
| | | | | |
| | | | | |
| Location = 0492 | | | 1,664,394.82 | 1,005,889.33 |
| Less disposals and transfers | | | (3,509.00) | (3,509.00) |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Net Subtotal | | | 1,660,885.82 | 1,002,380.33 |
| | | | | |
| Location = 0494 | | | | |
| Class = CO | | | | |
| 2563 | DELL COMPUTER | 02/07/11 | 1,458.00 | 1,458.00 |
| 2563.1 | DELL COMPUTER | 02/07/11 | 0.00 | 0.00 |
| 2683 | SECURITY CAMERA & INSTALL | 06/28/11 | 8,040.00 | 8,040.00 |
| 2683.1 | SECURITY CAMERA & INSTALL | 06/28/11 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | 3 Micros POS Terminal | 11/04/14 | 2,895.75 | 2,895.75 |
| | 494 Computer Equipment | 12/10/15 | 3,200.04 | 3,200.04 |
| 4289 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 777.87 | 427.82 |
| 4497 | Optiplex 7050 Micro Upgrade | 08/31/17 | 2,015.06 | 1,108.28 |
| 4722 | EMV Transaction Minilink | 08/23/18 | 2,551.00 | 892.85 |
| Class = CO | | | 21,437.72 | 18,522.74 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 19,979.72 | 17,064.74 |
| | | | | |
| Class = LI | | | | |
| 1978 | Balance on Awning | 09/30/08 | 1,582.00 | 1,582.00 |
| 1978.1 | Balance on Awning | 09/30/08 | 0.00 | 0.00 |
| | 494 Awning | 12/01/15 | 2,760.50 | 2,392.43 |
| 4308 | Restroom Partitions | 03/28/17 | 8,395.00 | 1,539.09 |
| 5104 | LED Upgrade - Exterior Lighting | 03/13/20 | 7,640.00 | 25.47 |
| Class = LI | | | 20,377.50 | 5,538.99 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 20,377.50 | 5,538.99 |
| | | | | |
| Class = ME | | | | |
| 3 | KITCHEN EQUIPMENT | 07/17/09 | 1,503.00 | 1,503.00 |
| 3.1 | KITCHEN EQUIPMENT | 07/17/09 | 0.00 | 0.00 |
| 26 | NEW COMPRESSOR & MOTOR | 09/09/09 | 3,721.00 | 3,721.00 |
| 26.1 | NEW COMPRESSOR & MOTOR | 09/09/09 | 0.00 | 0.00 |
| 73 | PREP TABLE | 12/29/09 | 2,433.00 | 2,433.00 |
| 73.1 | PREP TABLE | 12/29/09 | 0.00 | 0.00 |
| 1122 | PREP TABLE | 02/23/10 | 2,506.00 | 2,506.00 |
| 1122.1 | PREP TABLE | 02/23/10 | 0.00 | 0.00 |
| 1605 | Delfield Upright Refrigerator | 05/01/06 | 1,800.00 | 1,800.00 |
| 1605.1 | Delfield Upright Refrigerator | 05/01/06 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 1606 | 4 Ft. Grill | 05/01/06 | 3,000.00 | 3,000.00 |
| 1606.1 | 4 Ft. Grill | 05/01/06 | 0.00 | 0.00 |
| 1607 | 6 FT. Grill | 05/01/06 | 4,200.00 | 4,200.00 |
| 1607.1 | 6 FT. Grill | 05/01/06 | 0.00 | 0.00 |
| 1608 | 3 ft. 5 Slot Gas Range | 05/01/06 | 3,000.00 | 3,000.00 |
| 1608.1 | 3 ft. 5 Slot Gas Range | 05/01/06 | 0.00 | 0.00 |
| 1609 | 10 ft. Stainless Exhaust System | 05/01/06 | 1,800.00 | 1,800.00 |
| 1609.1 | 10 ft. Stainless Exhaust System | 05/01/06 | 0.00 | 0.00 |
| 1610 | Pitco 2 Slot Fryers | 05/01/06 | 1,200.00 | 1,200.00 |
| 1610.1 | Pitco 2 Slot Fryers | 05/01/06 | 0.00 | 0.00 |
| 1611 | 10 cu. ft. Freezer | 05/01/06 | 1,800.00 | 1,800.00 |
| 1611.1 | 10 cu. ft. Freezer | 05/01/06 | 0.00 | 0.00 |
| 1612 | Hobart Floor Mixer | 05/01/06 | 5,400.00 | 5,400.00 |
| 1612.1 | Hobart Floor Mixer | 05/01/06 | 0.00 | 0.00 |
| 1613 | Hobart Slicer | 05/01/06 | 1,900.00 | 1,900.00 |
| 1613.1 | Hobart Slicer | 05/01/06 | 0.00 | 0.00 |
| 1614 | Hoskizaki Ice Machine | 05/01/06 | 4,000.00 | 4,000.00 |
| 1614.1 | Hoskizaki Ice Machine | 05/01/06 | 0.00 | 0.00 |
| 1615 | Hobart Walk-In Cooler | 05/01/06 | 5,000.00 | 5,000.00 |
| 1615.1 | Hobart Walk-In Cooler | 05/01/06 | 0.00 | 0.00 |
| 1616 | Hobart Walk-In Freezer | 05/01/06 | 5,000.00 | 5,000.00 |
| 1616.1 | Hobart Walk-In Freezer | 05/01/06 | 0.00 | 0.00 |
| 1617 | Smith Commercial Gas Water Heater 84 gal. | 05/01/06 | 10,700.00 | 10,700.00 |
| 1617.1 | Smith Commercial Gas Water Heater 84 gal. | 05/01/06 | 0.00 | 0.00 |
| 1618 | Remaining Misc. Equipment | 05/01/06 | 13,513.00 | 13,513.00 |
| 1618.1 | Remaining Misc. Equipment | 05/01/06 | 0.00 | 0.00 |
| 1619 | 6 ft. Stainless Exhaust System | 05/01/06 | 1,200.00 | 1,200.00 |
| 1619.1 | 6 ft. Stainless Exhaust System | 05/01/06 | 0.00 | 0.00 |
| 1664 | Top Mount Refrig 24cu ft. | 12/14/06 | 2,111.00 | 2,111.00 |
| 1664.1 | Top Mount Refrig 24cu ft. | 12/14/06 | 0.00 | 0.00 |
| 1718 | Kitchen Equipment | 05/01/07 | 916.00 | 916.00 |
| 1718.1 | Kitchen Equipment | 05/01/07 | 0.00 | 0.00 |
| 1729 | Statesville Equipment | 12/31/06 | 122,583.00 | 122,583.00 |
| 1729.1 | Statesville Equipment | 12/31/06 | 0.00 | 0.00 |
| 1866 | Heat Exchange | 01/11/08 | 1,079.00 | 1,079.00 |
| 1866.1 | Heat Exchange | 01/11/08 | 0.00 | 0.00 |
| 1929 | Ice Machine | 05/07/08 | 6,181.00 | 6,181.00 |
| 1929.1 | Ice Machine | 05/07/08 | 0.00 | 0.00 |
| 1976 | HVAC Unit | 07/17/08 | 7,318.00 | 7,318.00 |
| 1976.1 | HVAC Unit | 07/17/08 | 0.00 | 0.00 |
| 2128 | Grease Trap | 08/07/07 | 5,598.00 | 5,598.00 |
| 2128.1 | Grease Trap | 08/07/07 | 0.00 | 0.00 |
| 2205 | NEW FAN BLOWER | 05/25/10 | 1,615.00 | 1,615.00 |
| 2205.1 | NEW FAN BLOWER | 05/25/10 | 0.00 | 0.00 |
| 2206 | NEW RANGE HOOD | 05/25/10 | 4,100.00 | 4,100.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal

FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2206.1 | NEW RANGE HOOD | 05/25/10 | 0.00 | 0.00 |
| 2224 | NEW WATER HEATER | 06/30/10 | 6,962.00 | 6,962.00 |
| 2224.1 | NEW WATER HEATER | 06/30/10 | 0.00 | 0.00 |
| 2244 | AC EQUIPMENT | 07/22/10 | 4,013.00 | 4,013.00 |
| 2244.1 | AC EQUIPMENT | 07/22/10 | 0.00 | 0.00 |
| 2543 | NEW PREP TABLE | 01/13/11 | 2,073.00 | 2,073.00 |
| 2543.1 | NEW PREP TABLE | 01/13/11 | 0.00 | 0.00 |
| 2608 | NEW CONDENSING UNIT | 03/08/11 | 2,698.00 | 2,698.00 |
| 2608.1 | NEW CONDENSING UNIT | 03/08/11 | 0.00 | 0.00 |
| 2734 | NEW LIGHTING | 08/09/11 | 839.00 | 839.00 |
| 2734.1 | NEW LIGHTING | 08/09/11 | 0.00 | 0.00 |
| 2986 | WAFFLE IRON | 01/31/12 | 569.00 | 569.00 |
| 2986.1 | WAFFLE IRON | 01/31/12 | 0.00 | 0.00 |
| 3491 | INSTALLED FRYER | 02/15/13 | 683.00 | 683.00 |
| 3527 | NATURAL GAS FRYER | 03/04/13 | 790.00 | 790.00 |
| 3790 | 3/4 HP General Motor | 11/06/13 | 832.00 | 832.00 |
| | Carrier high efficiency 7.5 ton unit | 02/11/14 | 12,098.79 | 12,098.79 |
| | WAFFLE BAKER | 08/19/14 | 577.13 | 577.13 |
| | HW HEATER CONTROL MODULE, GAS VALUE | 08/19/14 | 1,076.64 | 1,076.64 |
| | WAFFLE BAKER | 09/02/14 | 688.69 | 688.69 |
| | COMPRESSOR & CONDENSER FAN MOTOR | 09/03/14 | 3,241.51 | 3,241.51 |
| | York 10 Ton HVAC Unit - Front Dining Room | 11/15/15 | 15,875.00 | 14,022.92 |
| 4259 | Cuber 1301 Ice Machine | 03/15/17 | 5,027.00 | 2,764.85 |
| 4394 | Dipperwell w/Timer | 05/25/17 | 1,029.34 | 566.14 |
| 4447 | Shelving - WIC | 06/21/17 | 1,447.93 | 796.37 |
| 4606 | Turbo Deluxe Reach In Cooler | 12/12/17 | 2,184.86 | 1,201.65 |
| 4850 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/19/18 | 671.00 | 234.85 |
| Class = ME | | | 288,553.89 | 281,905.54 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 288,553.89 | 281,905.54 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| | REMODEL 494 | 10/01/15 | 36,333.21 | 32,699.86 |
| 4492 | Exterior Upgrades | 07/13/17 | 4,020.00 | 2,211.00 |
| Class = RE | | | 40,353.21 | 34,910.86 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 40,353.21 | 34,910.86 |
| | | | | |
| | | | | |
| Location = 0494 | | | 1,003,734.32 | 718,851.74 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal

FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Net Subtotal | | | 1,002,276.32 | 717,393.74 |
| | | | | |
| **Location = 0498** | | | | |
| **Class = CL** | | | | |
| 1572 | Rest Equip -Capital Lease 0498 | 05/13/05 | 27,222.00 | 27,222.00 |
| 1572.1 | Rest Equip -Capital Lease 0498 | 05/13/05 | 0.00 | 0.00 |
| Class = CL | | | 27,222.00 | 27,222.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 27,222.00 | 27,222.00 |
| | | | | |
| **Class = CO** | | | | |
| 2315 | DELL COMPUTER | 11/02/10 | 1,458.00 | 1,458.00 |
| 2315.1 | DELL COMPUTER | 11/02/10 | 0.00 | 0.00 |
| 2653 | SECURITY CAMERA & INSTALL | 05/10/11 | 6,947.00 | 6,947.00 |
| 2653.1 | SECURITY CAMERA & INSTALL | 05/10/11 | 0.00 | 0.00 |
| 2962 | COMPUTER SOFTWARE | 12/01/11 | 870.00 | 870.00 |
| 2962.1 | COMPUTER SOFTWARE | 12/01/11 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | 1 Micros WS5A | 01/06/15 | 960.87 | 960.87 |
| | 1 MICROS WS5A | 01/06/15 | 946.82 | 946.82 |
| | Computer 498 | 09/23/16 | 171.19 | 171.19 |
| | Computer 498 | 09/23/16 | 702.79 | 702.79 |
| 4290 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 777.87 | 427.82 |
| 4343 | Dell Optiplex 7040 Small Form Computer | 05/02/17 | 1,186.36 | 652.50 |
| 4676 | Oracle Micro Workstation | 03/13/18 | 1,926.00 | 674.10 |
| 4723 | EMV Transaction Minilink | 08/23/18 | 2,803.00 | 981.05 |
| 4924 | EMV Transaction Mini Link - Additional Costs | 02/20/19 | 875.00 | 131.25 |
| Class = CO | | | 20,124.90 | 15,423.39 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 18,666.90 | 13,965.39 |
| | | | | |
| **Class = FU** | | | | |
| 4764 | Mega Seating Symphony Collection Booths | 09/01/18 | 11,335.00 | 3,967.25 |
| Class = FU | | | 11,335.00 | 3,967.25 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 11,335.00 | 3,967.25 |
| | | | | |
| **Class = LI** | | | | |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 1517 | Beechwood Side Chairs Waymar | 02/28/06 | 2,478.00 | 2,478.00 |
| 1517.1 | Beechwood Side Chairs Waymar | 02/28/06 | 0.00 | 0.00 |
| 1963 | Store Front Glass | 08/06/08 | 2,007.00 | 2,007.00 |
| 1963.1 | Store Front Glass | 08/06/08 | 0.00 | 0.00 |
| 2177 | LAVA ROCKS AND INSTALL | 04/15/10 | 1,350.00 | 1,350.00 |
| 2177.1 | LAVA ROCKS AND INSTALL | 04/15/10 | 0.00 | 0.00 |
| 2334 | LAVA ROCKS & INSTALL | 12/01/10 | 468.00 | 468.00 |
| 2334.1 | LAVA ROCKS & INSTALL | 12/01/10 | 0.00 | 0.00 |
| 3010 | FLOOR SINK | 02/28/12 | 1,600.00 | 1,600.00 |
| 3010.1 | FLOOR SINK | 02/28/12 | 0.00 | 0.00 |
| 3114 | PARKING LOT REPAIR | 06/19/12 | 780.00 | 780.00 |
| 3114.1 | PARKING LOT REPAIR | 06/19/12 | 0.00 | 0.00 |
| 3558 | BUST CONCRETE & LOWER FLOOR DRAIN IN KITCHEN | 04/17/13 | 1,000.00 | 1,000.00 |
| 4307 | Heat Exchangers - HVAC | 02/17/17 | 2,867.99 | 1,577.40 |
| 4601 | 5 Ton GE HVAC | 12/07/17 | 4,432.06 | 812.55 |
| 4602 | 5 Ton GE HVAC | 12/07/17 | 4,432.06 | 812.55 |
| 4603 | 7,5 Ton GE HVAC - Kitchen | 12/07/17 | 5,724.74 | 1,049.54 |
| 4604 | 4 Ton GE HVAC | 12/07/17 | 3,878.05 | 710.99 |
| 4686 | Store Front Windows | 05/23/18 | 965.00 | 112.57 |
| 4796 | Glass Replacement | 10/24/18 | 1,148.00 | 133.93 |
| 4866 | Gas Valves - HVAC | 08/07/18 | 5,561.00 | 648.78 |
| 4874 | Store Front Doors | 12/04/18 | 4,100.00 | 478.33 |
| 5088 | Roof Overlay | 01/01/20 | 27,100.00 | 225.83 |
| Class = LI | | | 69,891.90 | 16,245.47 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 69,891.90 | 16,245.47 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 27 | NEW GRIDDLE | 09/09/09 | 4,603.00 | 4,603.00 |
| 27.1 | NEW GRIDDLE | 09/09/09 | 0.00 | 0.00 |
| 35 | NEW GRIDDLE | 10/20/09 | 6,033.00 | 6,033.00 |
| 35.1 | NEW GRIDDLE | 10/20/09 | 0.00 | 0.00 |
| 1428 | SANDWICH PREP | 05/13/05 | 1,830.00 | 1,830.00 |
| 1428.1 | SANDWICH PREP | 05/13/05 | 0.00 | 0.00 |
| 1663 | Grill | 03/04/08 | 1,030.00 | 1,030.00 |
| 1663.1 | Grill | 03/04/08 | 0.00 | 0.00 |
| 1872 | Water Heater | 02/12/08 | 1,524.00 | 1,524.00 |
| 1872.1 | Water Heater | 02/12/08 | 0.00 | 0.00 |
| 1896 | Grill | 08/27/08 | 1,224.00 | 1,224.00 |
| 1896.1 | Grill | 08/27/08 | 0.00 | 0.00 |
| 2032 | Kitchen Equipment | 12/31/08 | 1,420.00 | 1,420.00 |
| 2032.1 | Kitchen Equipment | 12/31/08 | 0.00 | 0.00 |
| 2045 | Evaporator | 01/14/09 | 1,096.00 | 1,096.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2045.1 | Evaporator | 01/14/09 | 0.00 | 0.00 |
| 2067 | Compressor | 03/31/09 | 1,091.00 | 1,091.00 |
| 2067.1 | Compressor | 03/31/09 | 0.00 | 0.00 |
| 2089 | NEW THERMOSTAT | 06/17/09 | 3,423.00 | 3,423.00 |
| 2089.1 | NEW THERMOSTAT | 06/17/09 | 0.00 | 0.00 |
| 2187 | NEW COMPRESSOR | 04/23/10 | 1,456.00 | 1,456.00 |
| 2187.1 | NEW COMPRESSOR | 04/23/10 | 0.00 | 0.00 |
| 2262 | MIXING VALVE | 08/25/10 | 1,246.00 | 1,246.00 |
| 2262.1 | MIXING VALVE | 08/25/10 | 0.00 | 0.00 |
| 2265 | NEW COMPRESSOR | 08/26/10 | 2,755.00 | 2,755.00 |
| 2265.1 | NEW COMPRESSOR | 08/26/10 | 0.00 | 0.00 |
| 2285 | JACK EXPENSES | 09/29/10 | 3,898.00 | 3,898.00 |
| 2285.1 | JACK EXPENSES | 09/29/10 | 0.00 | 0.00 |
| 2588 | WATER HEATER | 02/22/11 | 7,818.00 | 7,818.00 |
| 2588.1 | WATER HEATER | 02/22/11 | 0.00 | 0.00 |
| 2609 | COFFEE MACHINE | 03/14/11 | 1,263.00 | 1,263.00 |
| 2609.1 | COFFEE MACHINE | 03/14/11 | 0.00 | 0.00 |
| 2610 | CE HOLT XXXXXXXX | 03/14/11 | 1,179.00 | 1,179.00 |
| 2610.1 | CE HOLT XXXXXXXX | 03/14/11 | 0.00 | 0.00 |
| 2661 | EQUIPMENT XXXXX HOCKENB | 05/17/11 | 2,555.00 | 2,555.00 |
| 2661.1 | EQUIPMENT XXXXX HOCKENB | 05/17/11 | 0.00 | 0.00 |
| 2735 | NEW FREEZER | 08/16/11 | 2,362.00 | 2,362.00 |
| 2735.1 | NEW FREEZER | 08/16/11 | 0.00 | 0.00 |
| 2737 | REFRIDGERATOR | 08/25/11 | 2,235.00 | 2,235.00 |
| 2737.1 | REFRIDGERATOR | 08/25/11 | 0.00 | 0.00 |
| 2987 | WAFFLE IRON | 01/31/12 | 569.00 | 569.00 |
| 2987.1 | WAFFLE IRON | 01/31/12 | 0.00 | 0.00 |
| 3113 | NEW WARMER | 06/02/12 | 347.00 | 347.00 |
| 3113.1 | NEW WARMER | 06/02/12 | 0.00 | 0.00 |
| 3115 | NEW THERMOSTAT | 06/21/12 | 619.00 | 619.00 |
| 3115.1 | NEW THERMOSTAT | 06/21/12 | 0.00 | 0.00 |
| 3492 | FRYMASTER BAFFLES | 02/05/13 | 1,434.00 | 1,434.00 |
| 3593 | Hockenbergs/Prep Table | 06/03/13 | 2,532.00 | 2,532.00 |
| 3595 | First Service Mech/New A/C Unit | 06/12/13 | 12,520.00 | 12,520.00 |
| 3596 | First Service Mech/AC Unit | 06/17/13 | 899.00 | 899.00 |
| 3597 | First Service Mech/Carrier Blower Motor | 06/19/13 | 700.00 | 700.00 |
| 3615 | Hockenbergs/Prep Table | 07/19/13 | 2,582.00 | 2,582.00 |
| 3773 | Griddle | 10/11/13 | 6,123.00 | 6,123.00 |
| 3774 | Grill thermostats | 10/17/13 | 1,055.00 | 1,055.00 |
| 3775 | Removed & installed new griddle | 10/23/13 | 1,288.00 | 1,288.00 |
| | Bunn Axiom 4/2 Twin | 04/28/14 | 1,263.28 | 1,263.28 |
| | Cutting Boards and Towel Dispenser | 07/21/14 | 913.93 | 913.93 |
| | POPOUT WAFFLE BAKER | 09/22/14 | 756.82 | 756.82 |
| | WAFFLE IRON | 11/06/14 | 694.69 | 694.69 |
| | Replacement of a Bad Compressor on Ice Machine Unit | 05/04/15 | 1,051.77 | 1,034.24 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| | Replace Freezer Compressor | 06/08/16 | 1,819.50 | 1,394.96 |
| 4173 | CCTV Camera | 09/14/16 | 522.00 | 391.50 |
| 4395 | Dipperwell w/Timer | 05/25/17 | 1,029.34 | 566.14 |
| 4448 | Bunn Axiom Twin Coffee Maker | 06/21/17 | 1,476.35 | 812.00 |
| 4532 | Lighting Upgrade - Signage | 01/24/17 | 1,992.11 | 1,095.64 |
| 4831 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/11/18 | 672.00 | 235.20 |
| 5029 | Compressor - Salad Cooler | 09/05/19 | 1,140.00 | 171.00 |
| 5081 | Water Pump - Ice Machine | 01/15/20 | 1,971.00 | 49.28 |
| Class = ME | | | 96,011.79 | 90,087.68 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 96,011.79 | 90,087.68 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| 5058 | Remodel - Rise and Shine - 498 | 11/23/19 | 186,687.00 | 9,334.35 |
| 5059 | Tables and Chairs - Remodel | 11/23/19 | 13,542.00 | 2,031.30 |
| 5060 | Parking Lot Sealcoat - Remodel | 11/23/19 | 10,000.00 | 500.00 |
| 5061 | LED Upgrade - Remodel | 11/23/19 | 8,292.00 | 414.60 |
| 5062 | Pylon Sign - Remodel | 11/23/19 | 38,928.00 | 5,839.20 |
| Class = RE | | | 257,449.00 | 18,119.45 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 257,449.00 | 18,119.45 |
| | | | | |
| | | | | |
| Location = 0498 | | | 1,172,034.59 | 588,574.59 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 1,170,576.59 | 587,116.59 |
| | | | | |
| | | | | |
| Location = 0530 | | | | |
| Class = CO | | | | |
| 2527 | NEW DELL COMPUTER | 01/04/11 | 1,458.00 | 1,458.00 |
| 2527.1 | NEW DELL COMPUTER | 01/04/11 | 0.00 | 0.00 |
| 2641 | SECURITY SYSTEM & INSTALL | 03/17/11 | 9,236.00 | 9,236.00 |
| 2641.1 | SECURITY SYSTEM & INSTALL | 03/17/11 | 0.00 | 0.00 |
| 2791 | MICROS WORKSTATION | 09/26/11 | 893.00 | 893.00 |
| 2791.1 | MICROS WORKSTATION | 09/26/11 | 0.00 | 0.00 |
| 2816 | MICROS WORKSTATION | 10/06/11 | 893.00 | 893.00 |
| 2816.1 | MICROS WORKSTATION | 10/06/11 | 0.00 | 0.00 |
| 3011 | MICROS WORKSTATION | 02/17/12 | 850.00 | 850.00 |
| 3011.1 | MICROS WORKSTATION | 02/17/12 | 0.00 | 0.00 |
| 3339 | PRINTER | 12/05/12 | 1,409.00 | 1,409.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 3339.1 | PRINTER | 12/05/12 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | 4 Micros WS5A with Stands | 11/26/14 | 3,877.16 | 3,877.16 |
| | Micros WS5A | 05/12/15 | 972.52 | 956.31 |
| 4291 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 1,027.87 | 565.32 |
| 4498 | Optiplex 7050 Micro Upgrade | 08/31/17 | 2,169.01 | 1,192.95 |
| 4724 | EMV Transaction Minilink | 08/23/18 | 2,272.00 | 795.20 |
| 4925 | EMV Transaction Mini Link - Additional Costs | 02/20/19 | 1,122.00 | 168.30 |
| Class = CO | | | 26,679.56 | 22,794.24 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 25,221.56 | 21,336.24 |
| | | | | |
| | | | | |
| Class = FU | | | | |
| 2772 | NEW BOOTH | 09/01/11 | 906.00 | 906.00 |
| 2772.1 | NEW BOOTH | 09/01/11 | 0.00 | 0.00 |
| 3116 | NEW BOOTH | 06/20/12 | 547.00 | 547.00 |
| 3116.1 | NEW BOOTH | 06/20/12 | 0.00 | 0.00 |
| 3783 | Shelving system | 11/19/13 | 721.00 | 721.00 |
| Class = FU | | | 2,174.00 | 2,174.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 2,174.00 | 2,174.00 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 1841 | Elevator Repair | 12/19/07 | 1,170.00 | 1,170.00 |
| 1841.1 | Elevator Repair | 12/19/07 | 0.00 | 0.00 |
| 1859 | Lighting | 01/08/08 | 5,855.00 | 5,855.00 |
| 1859.1 | Lighting | 01/08/08 | 0.00 | 0.00 |
| 2068 | TOILETS | 04/28/09 | 2,500.00 | 2,500.00 |
| 2068.1 | TOILETS | 04/28/09 | 0.00 | 0.00 |
| 2125 | Store Front Glass | 08/01/07 | 2,575.00 | 2,575.00 |
| 2125.1 | Store Front Glass | 08/01/07 | 0.00 | 0.00 |
| 2135 | Leasehold Improvements | 05/28/08 | 8,950.00 | 8,950.00 |
| 2135.1 | Leasehold Improvements | 05/28/08 | 0.00 | 0.00 |
| 2193 | LAVA ROCKS AND INSTALL | 05/25/10 | 4,746.00 | 4,746.00 |
| 2193.1 | LAVA ROCKS AND INSTALL | 05/25/10 | 0.00 | 0.00 |
| 3268 | SEWER LINE | 11/20/12 | 10,098.91 | 10,098.91 |
| 3268.1 | SEWER LINE | 11/20/12 | 0.00 | 0.00 |
| 3530 | UNCOVER RAISE MANHOLE | 03/04/13 | 8,750.00 | 8,750.00 |
| | SIGNS | 02/21/14 | 5,934.03 | 5,934.03 |
| | Sewer Line Repair | 04/03/14 | 59,959.00 | 59,959.00 |
| | Signs | 05/06/14 | 5,338.04 | 5,338.04 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| | COMPRESSOR | 07/29/14 | 3,743.88 | 3,743.88 |
| | Replaced Awning Sign | 05/11/15 | 1,198.00 | 1,178.03 |
| | New Awning | 11/20/15 | 898.50 | 778.71 |
| | Leasehold Improvement 530 | 09/19/16 | 4,850.00 | 3,395.00 |
| 4179 | Sunbrella Awnings - 7 | 01/01/17 | 9,700.00 | 5,335.00 |
| 4180 | Ceiling Replacement | 01/01/17 | 6,801.24 | 1,246.89 |
| 4432 | 15 Ton GE HVAC - Kitchen | 07/17/17 | 17,157.66 | 3,145.56 |
| 4607 | Roof Resurface / Sealing | 12/18/17 | 17,834.19 | 3,269.61 |
| 4677 | 81gal Water Heater | 03/13/18 | 8,532.00 | 995.40 |
| 4823 | LED Lighting Upgrade - Parking | 11/05/18 | 3,438.00 | 401.10 |
| 4870 | American Standard 7.5 Ton HVAC - | 11/19/18 | 10,925.00 | 1,274.58 |
| 4901 | Parking Lot Sealcoat | 01/17/19 | 4,198.00 | 209.89 |
| Class = LI | | | 205,152.45 | 140,849.63 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 205,152.45 | 140,849.63 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 1667 | Griddle | 04/23/09 | 1,832.00 | 1,832.00 |
| 1667.1 | Griddle | 04/23/09 | 0.00 | 0.00 |
| 1719 | Elevator Repair | 05/24/07 | 2,485.00 | 2,485.00 |
| 1719.1 | Elevator Repair | 05/24/07 | 0.00 | 0.00 |
| 1832 | Equipment | 02/21/07 | 216,000.00 | 216,000.00 |
| 1832.1 | Equipment | 02/21/07 | 0.00 | 0.00 |
| 1852 | Sandwich Prep | 02/26/08 | 2,343.00 | 2,343.00 |
| 1852.1 | Sandwich Prep | 02/26/08 | 0.00 | 0.00 |
| 1912 | Microwave Oven | 04/29/08 | 885.00 | 885.00 |
| 1912.1 | Microwave Oven | 04/29/08 | 0.00 | 0.00 |
| 1915 | Vulcan Hot Plates | 04/09/08 | 3,016.00 | 3,016.00 |
| 1915.1 | Vulcan Hot Plates | 04/09/08 | 0.00 | 0.00 |
| 1916 | Gas Fryers | 04/17/08 | 1,906.00 | 1,906.00 |
| 1916.1 | Gas Fryers | 04/17/08 | 0.00 | 0.00 |
| 1917 | Fryers & Burners | 04/23/08 | 1,631.00 | 1,631.00 |
| 1917.1 | Fryers & Burners | 04/23/08 | 0.00 | 0.00 |
| 1952 | Freezer | 07/17/07 | 2,599.00 | 2,599.00 |
| 1952.1 | Freezer | 07/17/07 | 0.00 | 0.00 |
| 2046 | Slicer Knife | 01/29/09 | 1,354.00 | 1,354.00 |
| 2046.1 | Slicer Knife | 01/29/09 | 0.00 | 0.00 |
| 2062 | Compressor | 03/04/09 | 2,450.00 | 2,450.00 |
| 2062.1 | Compressor | 03/04/09 | 0.00 | 0.00 |
| 2063 | Gas Griddle | 03/31/09 | 1,433.00 | 1,433.00 |
| 2063.1 | Gas Griddle | 03/31/09 | 0.00 | 0.00 |
| 2075 | Griddle | 04/28/09 | 4,360.00 | 4,360.00 |
| 2075.1 | Griddle | 04/28/09 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2124 | BackFlow Device | 07/17/07 | 1,172.00 | 1,172.00 |
| 2124.1 | BackFlow Device | 07/17/07 | 0.00 | 0.00 |
| 2188 | NEW EXHAUST FAN | 04/13/10 | 1,149.00 | 1,149.00 |
| 2188.1 | NEW EXHAUST FAN | 04/13/10 | 0.00 | 0.00 |
| 2209 | NEW SWING DOOR | 05/06/10 | 1,434.00 | 1,434.00 |
| 2209.1 | NEW SWING DOOR | 05/06/10 | 0.00 | 0.00 |
| 2245 | NEW PREP TABLE | 07/27/10 | 2,506.00 | 2,506.00 |
| 2245.1 | NEW PREP TABLE | 07/27/10 | 0.00 | 0.00 |
| 2275 | ROGERSXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | 08/19/10 | 1,215.00 | 1,215.00 |
| 2275.1 | ROGERSXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | 08/19/10 | 0.00 | 0.00 |
| 2286 | NEW HOT PLATE | 09/08/10 | 1,898.00 | 1,898.00 |
| 2286.1 | NEW HOT PLATE | 09/08/10 | 0.00 | 0.00 |
| 2287 | ADAMS XX | 09/15/10 | 684.00 | 684.00 |
| 2287.1 | ADAMS XX | 09/15/10 | 0.00 | 0.00 |
| 2288 | NEW BOOTH | 09/16/10 | 1,560.00 | 1,560.00 |
| 2288.1 | NEW BOOTH | 09/16/10 | 0.00 | 0.00 |
| 2302 | REFRIGERATOR | 10/21/10 | 931.00 | 931.00 |
| 2302.1 | REFRIGERATOR | 10/21/10 | 0.00 | 0.00 |
| 2544 | REST EQUIP XX | 01/12/11 | 1,011.00 | 1,011.00 |
| 2544.1 | REST EQUIP XX | 01/12/11 | 0.00 | 0.00 |
| 2662 | EQUIPMENT XXXXX ROGERS | 05/26/11 | 5,139.00 | 5,139.00 |
| 2662.1 | EQUIPMENT XXXXX ROGERS | 05/26/11 | 0.00 | 0.00 |
| 2688 | NEW DISH LINE | 06/28/11 | 1,583.00 | 1,583.00 |
| 2688.1 | NEW DISH LINE | 06/28/11 | 0.00 | 0.00 |
| 2707 | GAS GRILL VALVE | 07/12/11 | 955.00 | 955.00 |
| 2707.1 | GAS GRILL VALVE | 07/12/11 | 0.00 | 0.00 |
| 2717 | DEFROST HEATER | 07/20/11 | 806.00 | 806.00 |
| 2717.1 | DEFROST HEATER | 07/20/11 | 0.00 | 0.00 |
| 2808 | DISH MACHINE INSTALL | 10/26/11 | 975.00 | 975.00 |
| 2808.1 | DISH MACHINE INSTALL | 10/26/11 | 0.00 | 0.00 |
| 2812 | COUNTER STRIPS | 10/26/11 | 865.00 | 865.00 |
| 2812.1 | COUNTER STRIPS | 10/26/11 | 0.00 | 0.00 |
| 2818 | NEW LIGHTING | 10/25/11 | 622.00 | 622.00 |
| 2818.1 | NEW LIGHTING | 10/25/11 | 0.00 | 0.00 |
| 2826 | WAFFLE IRONS | 10/04/11 | 568.00 | 568.00 |
| 2826.1 | WAFFLE IRONS | 10/04/11 | 0.00 | 0.00 |
| 3012 | FIRE SUPPRESSION | 02/14/12 | 743.00 | 743.00 |
| 3012.1 | FIRE SUPPRESSION | 02/14/12 | 0.00 | 0.00 |
| 3030 | WAFFLE IRON | 03/29/12 | 285.00 | 285.00 |
| 3030.1 | WAFFLE IRON | 03/29/12 | 0.00 | 0.00 |
| 3052 | TRANE UNIT | 04/10/12 | 1,529.00 | 1,529.00 |
| 3052.1 | TRANE UNIT | 04/10/12 | 0.00 | 0.00 |
| 3151 | PARTITIONS | 07/09/12 | 1,137.00 | 1,137.00 |
| 3151.1 | PARTITIONS | 07/09/12 | 0.00 | 0.00 |
| 3152 | NEW COMPRESSOR | 07/23/12 | 2,503.00 | 2,503.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 3152.1 | NEW COMPRESSOR | 07/23/12 | 0.00 | 0.00 |
| 3153 | WIF COMPRESSOR | 07/24/12 | 2,681.00 | 2,681.00 |
| 3153.1 | WIF COMPRESSOR | 07/24/12 | 0.00 | 0.00 |
| 3154 | PVC DOWNSTREAM | 07/25/12 | 764.00 | 764.00 |
| 3154.1 | PVC DOWNSTREAM | 07/25/12 | 0.00 | 0.00 |
| 3269 | THERMOSTAT GRIDDLE | 11/07/12 | 1,251.00 | 1,251.00 |
| 3269.1 | THERMOSTAT GRIDDLE | 11/07/12 | 0.00 | 0.00 |
| 3270 | FRYER | 11/12/12 | 775.00 | 775.00 |
| 3270.1 | FRYER | 11/12/12 | 0.00 | 0.00 |
| 3486 | FIRE EXTENGUISHER | 02/11/13 | 529.00 | 529.01 |
| 3531 | POLE LIGHTS | 03/18/13 | 876.00 | 876.00 |
| 3559 | BALLASTS & LAMPS | 04/05/13 | 807.00 | 807.00 |
| 3560 | DOUBLE OVER SHELF | 04/05/13 | 709.00 | 709.00 |
| 3616 | Rogers Electrical/AC Unit Repair | 07/25/13 | 1,276.00 | 1,276.00 |
| 3645 | Interface Security Systems/Hard Drive Intervision DVR | 08/01/13 | 1,662.00 | 1,662.00 |
| | Machine & Equip | 01/29/14 | 1,704.98 | 1,704.98 |
| | WAFFLE BAKER | 08/22/14 | 682.00 | 682.00 |
| | KITCHEN TOP COVER ASSY | 10/10/14 | 609.49 | 609.49 |
| | Dean Super Runner Fryer (Item# DEN-SR42G) | 04/01/15 | 908.21 | 908.21 |
| | Refrigerated Sandwich Unit | 06/04/15 | 3,090.67 | 2,987.65 |
| | Replace Freezer Compressor | 08/01/16 | 3,402.24 | 2,494.98 |
| | Freezer | 10/25/16 | 3,839.96 | 2,623.97 |
| 4388 | Dipperwell w/Timer | 05/23/17 | 732.74 | 403.01 |
| 4582 | Compressor - WIC | 11/03/17 | 3,875.00 | 2,131.25 |
| 4857 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/20/18 | 667.00 | 233.45 |
| 4891 | Super Deluxe Rech In Cooler | 12/27/18 | 2,335.00 | 817.25 |
| 4894 | 36in Step-Up Countertop Range | 01/01/19 | 3,427.00 | 514.05 |
| 4918 | Evaporator/Condensor - WIC | 02/11/19 | 6,925.00 | 1,038.75 |
| 5030 | Gas Flat Top Griddle | 09/11/19 | 7,763.00 | 1,164.45 |
| 5056 | Bunn Axiom Twin Coffee Brewer | 11/08/19 | 1,650.00 | 247.50 |
| 5070 | Mega Top Salad Cooler | 01/01/20 | 3,524.00 | 88.10 |
| Class = ME | | | 330,030.29 | 303,543.10 |
| Less disposals and transfers | | | (2,506.00) | (2,506.00) |
| | | | | |
| Net Subtotal | | | 327,524.29 | 301,037.10 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| | Remodel 530 | 09/02/16 | 51,100.00 | 36,621.67 |
| | Remodel 530 | 09/02/16 | 28,511.33 | 20,433.14 |
| | Remodel 530 | 09/19/16 | 3,134.50 | 2,194.16 |
| | Remodel 530 | 09/28/16 | 420.00 | 294.00 |
| | Remodel 530 | 10/03/16 | 3,311.29 | 2,317.92 |
| | Remodel 530 | 10/17/16 | 4,900.00 | 3,348.33 |
| 530 Remo | Stripe Pavement, Lighting, Exterior Repairs | 11/02/16 | 26,397.08 | 18,038.02 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 4142 | 24in Arch Signage | 11/11/16 | 4,018.00 | 3,013.50 |
| 4193 | Remodel - 0530 | 01/01/17 | 38,650.59 | 21,257.83 |
| 4908 | Restroom Upgrade | 01/25/19 | 11,600.00 | 580.00 |
| Class = RE | | | 172,042.79 | 108,098.57 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 172,042.79 | 108,098.57 |
| | | | | |
| | | | | |
| Location = 0530 | | | 1,299,422.09 | 1,108,719.21 |
| Less disposals and transfers | | | (3,964.00) | (3,964.00) |
| | | | | |
| Net Subtotal | | | 1,295,458.09 | 1,104,755.21 |
| | | | | |
| | | | | |
| Location = 0574 | | | | |
| Class = CL | | | | |
| 1835 | Rest Equip -Capital Lease 0574 | 02/21/07 | 195,000.00 | 195,000.00 |
| 1835.1 | Rest Equip -Capital Lease 0574 | 02/21/07 | 0.00 | 0.00 |
| Class = CL | | | 195,000.00 | 195,000.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 195,000.00 | 195,000.00 |
| | | | | |
| | | | | |
| Class = CO | | | | |
| 2564 | DELL COMPUTER | 02/07/11 | 1,458.00 | 1,458.00 |
| 2564.1 | DELL COMPUTER | 02/07/11 | 0.00 | 0.00 |
| 2642 | SECURITY SYSTEM & INSTALL | 03/17/11 | 8,458.00 | 8,458.00 |
| 2642.1 | SECURITY SYSTEM & INSTALL | 03/17/11 | 0.00 | 0.00 |
| 3222 | CASH REGISTER | 09/12/12 | 1,119.00 | 1,119.00 |
| 3222.1 | CASH REGISTER | 09/12/12 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | MICROS WORK STATIONS | 10/15/14 | 991.53 | 991.53 |
| | 3 MICROS WS5A WITH STAND | 11/26/14 | 3,126.45 | 3,126.45 |
| | WIFI HARDWARE | 10/15/15 | 897.25 | 807.52 |
| 4292 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 1,027.87 | 565.32 |
| 4499 | Optiplex 7050 Micro Upgrade | 08/31/17 | 2,705.14 | 1,487.83 |
| 4725 | EMV Transaction Minilink | 08/23/18 | 3,085.00 | 1,079.75 |
| 4808 | Apple Ipad 32gb | 11/01/18 | 409.00 | 143.15 |
| 4969 | EMV Transaction - Banking Server | 02/20/19 | 671.00 | 100.65 |
| Class = CO | | | 24,448.24 | 19,837.20 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 22,990.24 | 18,379.20 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Class = LI | | | | |
| 2155 | NEW GREASE TRAP | 03/31/10 | 4,930.00 | 4,930.00 |
| 2155.1 | NEW GREASE TRAP | 03/31/10 | 0.00 | 0.00 |
| 2194 | LAVA ROCKS AND INSTALL | 05/25/10 | 3,669.00 | 3,669.00 |
| 2194.1 | LAVA ROCKS AND INSTALL | 05/25/10 | 0.00 | 0.00 |
| 2335 | LAVA ROCKS & INSTALL | 12/01/10 | 432.00 | 432.00 |
| 2335.1 | LAVA ROCKS & INSTALL | 12/01/10 | 0.00 | 0.00 |
| 3562 | FLOOD LIGHTS | 04/25/13 | 840.00 | 840.00 |
| 3598 | Centimark/Gutters | 06/19/13 | 3,581.00 | 3,581.00 |
| 3637 | Hilton Displays/Custom Signs | 02/11/13 | 2,678.00 | 2,678.00 |
| 4149 | Parking Lot Upgrade | 12/15/16 | 19,560.00 | 4,890.00 |
| 4472 | 1000G Water Heater | 09/22/17 | 13,452.53 | 7,398.90 |
| Class = LI | | | 49,142.53 | 28,418.90 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 49,142.53 | 28,418.90 |
| | | | | |
| Class = ME | | | | |
| 28 | NEW SECURITY DOOR | 09/09/09 | 1,765.00 | 1,765.00 |
| 28.1 | NEW SECURITY DOOR | 09/09/09 | 0.00 | 0.00 |
| 1760 | Freezer | 06/12/07 | 2,531.00 | 2,531.00 |
| 1760.1 | Freezer | 06/12/07 | 0.00 | 0.00 |
| 1784 | Refrigerator Door | 08/14/07 | 2,118.00 | 2,118.00 |
| 1784.1 | Refrigerator Door | 08/14/07 | 0.00 | 0.00 |
| 1867 | Ice Bin & Cuber | 01/09/08 | 5,226.00 | 5,226.00 |
| 1867.1 | Ice Bin & Cuber | 01/09/08 | 0.00 | 0.00 |
| 1919 | Microwave Oven | 05/16/08 | 885.00 | 885.00 |
| 1919.1 | Microwave Oven | 05/16/08 | 0.00 | 0.00 |
| 2266 | FIRE SUPRESSION TANK | 08/06/10 | 2,469.00 | 2,469.00 |
| 2266.1 | FIRE SUPRESSION TANK | 08/06/10 | 0.00 | 0.00 |
| 2545 | COFFEE MACHINE | 01/14/11 | 1,231.00 | 1,231.00 |
| 2545.1 | COFFEE MACHINE | 01/14/11 | 0.00 | 0.00 |
| 2589 | EQUIPMENT - WAGNER | 02/14/11 | 856.00 | 856.00 |
| 2589.1 | EQUIPMENT - WAGNER | 02/14/11 | 0.00 | 0.00 |
| 2739 | DOOR CLOSURE | 08/04/11 | 766.00 | 766.00 |
| 2739.1 | DOOR CLOSURE | 08/04/11 | 0.00 | 0.00 |
| 2775 | WAFFLE IRON | 09/06/11 | 571.00 | 571.00 |
| 2775.1 | WAFFLE IRON | 09/06/11 | 0.00 | 0.00 |
| 2786 | SS-10ULTD EQUIPMENT | 09/20/11 | 614.00 | 614.00 |
| 2786.1 | SS-10ULTD EQUIPMENT | 09/20/11 | 0.00 | 0.00 |
| 3035 | CASH REGISTER MAIN BOARD | 03/20/12 | 943.00 | 943.00 |
| 3035.1 | CASH REGISTER MAIN BOARD | 03/20/12 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 3155 | PARTITIONS | 07/09/12 | 1,260.00 | 1,260.00 |
| 3155.1 | PARTITIONS | 07/09/12 | 0.00 | 0.00 |
| 3197 | CONDENSING MOTOR | 08/16/12 | 1,688.00 | 1,688.00 |
| 3197.1 | CONDENSING MOTOR | 08/16/12 | 0.00 | 0.00 |
| 3561 | MODULE BOARD, FIREYE SCANNER, TSTAT | 04/05/13 | 2,370.00 | 2,370.00 |
| 3582 | Roto-Rooter/Circulation & Booster Pump | 05/20/13 | 1,262.00 | 1,262.00 |
| 3746 | Trane compressor | 09/24/13 | 2,965.00 | 2,965.00 |
| | Replaced Broken AC Sensor/Freezer Compressor/Condensor Fa | 07/23/14 | 4,883.60 | 4,883.60 |
| | Sandwich Unit | 08/07/14 | 3,134.66 | 3,134.66 |
| | WAFFLE BAKER | 08/22/14 | 677.63 | 677.63 |
| | 574 Equipment | 12/24/15 | 2,200.00 | 1,870.00 |
| | New Blower Motor | 09/23/16 | 4,255.71 | 2,979.00 |
| | Reach in Refrigerator | 10/26/16 | 2,352.00 | 1,607.20 |
| 574 RTUs | 3 RTUs | 11/01/16 | 4,950.00 | 3,382.50 |
| 574 Carrie | Carrier Units | 11/04/16 | 18,959.27 | 12,955.49 |
| 4153 | Trane 15 Ton HVAC - Kitchen | 12/15/16 | 11,905.00 | 2,976.26 |
| 4280 | 24in Channel Letter Sign | 04/26/17 | 2,932.00 | 1,612.60 |
| 4281 | 65in x 140in Monument Cabinet | 04/26/17 | 7,540.00 | 4,147.00 |
| 4349 | 115v Circulating Pump | 05/18/17 | 933.79 | 513.57 |
| 4350 | Dipperwell w/Timer | 05/23/17 | 982.84 | 540.56 |
| 4705 | Turbo Super Deluxe Sandwich/Salad Cooler | 07/31/18 | 2,896.00 | 1,013.60 |
| 4709 | Avantco Fryers | 08/17/18 | 2,328.00 | 814.80 |
| 4876 | Drop In Ice Cream Freezer | 12/05/18 | 2,369.00 | 829.14 |
| 4895 | Hamilton Beach 3 Speed Drink Mixer | 01/01/19 | 662.00 | 99.30 |
| 5016 | Turbo Super Deluxe Sandwich Cooler | 07/29/19 | 3,013.00 | 451.95 |
| 5107 | Copeland Compressor - WIC | 03/17/20 | 1,258.00 | 12.58 |
| Class = ME | | | 107,752.50 | 74,021.44 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 107,752.50 | 74,021.44 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| 3825 | Remodel  574 | 09/01/13 | 63,837.00 | 63,837.00 |
| 4759 | Tables - Remodel | 08/25/18 | 7,625.00 | 2,668.75 |
| 4760 | Recover Booths - Remodel | 08/25/18 | 14,650.00 | 5,127.50 |
| 4761 | Remodel - 574 | 08/25/18 | 110,732.00 | 12,918.73 |
| 4776 | Parking Lot Sealcoating | 09/21/18 | 12,112.00 | 1,413.07 |
| 4797 | 18" Channel Letter Sign - Remodel | 10/24/18 | 13,696.00 | 4,793.60 |
| Class = RE | | | 222,652.00 | 90,758.65 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 222,652.00 | 90,758.65 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Location = 0574 | | | 1,042,781.27 | 625,768.82 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 1,041,323.27 | 624,310.82 |
| | | | | |
| | | | | |
| Location = 0585 | | | | |
| Class = CL | | | | |
| 1836 | Rest Equip -Capital Lease 0585 | 02/21/07 | 199,000.00 | 199,000.00 |
| 1836.1 | Rest Equip -Capital Lease 0585 | 02/21/07 | 0.00 | 0.00 |
| Class = CL | | | 199,000.00 | 199,000.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 199,000.00 | 199,000.00 |
| | | | | |
| | | | | |
| Class = CO | | | | |
| 2201 | SECURITY CAMERAS & INSTALL | 05/12/10 | 8,247.00 | 8,247.00 |
| 2201.1 | SECURITY CAMERAS & INSTALL | 05/12/10 | 0.00 | 0.00 |
| 2316 | DELL COMPUTER | 11/18/10 | 1,749.00 | 1,749.00 |
| 2316.1 | DELL COMPUTER | 11/18/10 | 0.00 | 0.00 |
| 2963 | COMPUTER SOFTWARE | 12/01/11 | 870.00 | 870.00 |
| 2963.1 | COMPUTER SOFTWARE | 12/01/11 | 0.00 | 0.00 |
| | MICROS | 03/06/14 | 950.00 | 950.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | Micros Stations | 08/05/14 | 1,035.00 | 1,035.00 |
| | WIFI HARDWARE | 10/15/15 | 897.25 | 807.52 |
| | Micros Workstation | 10/13/16 | 2,292.17 | 2,292.17 |
| 4293 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 1,027.87 | 565.32 |
| 4500 | Optiplex 7050 Micro Upgrade | 08/31/17 | 2,076.50 | 1,142.08 |
| 4726 | EMV Transaction Minilink | 08/23/18 | 2,256.00 | 789.60 |
| 4926 | EMV Transaction Mini Link - Additional Costs | 02/20/19 | 875.00 | 131.25 |
| Class = CO | | | 22,775.79 | 19,078.94 |
| Less disposals and transfers | | | (1,749.00) | (1,749.00) |
| | | | | |
| Net Subtotal | | | 21,026.79 | 17,329.94 |
| | | | | |
| | | | | |
| Class = FU | | | | |
| 1889 | Chairs | 03/11/08 | 1,003.00 | 1,003.00 |
| 1889.1 | Chairs | 03/11/08 | 0.00 | 0.00 |
| 3117 | NEW BOOTH | 06/02/12 | 530.00 | 530.00 |
| 3117.1 | NEW BOOTH | 06/02/12 | 0.00 | 0.00 |
| Class = FU | | | 1,533.00 | 1,533.00 |
| Less disposals and transfers | | | 0.00 | |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Net Subtotal | | | 1,533.00 | 1,533.00 |
| | | | | |
| Class = LI | | | | |
| 56 | SEWER LINE IMPROVEMENTS | 11/19/09 | 3,960.00 | 2,728.00 |
| 56.1 | SEWER LINE IMPROVEMENTS | 11/19/09 | 0.00 | 0.00 |
| 2133 | Parking Lot Repairs | 11/20/07 | 3,400.00 | 3,400.00 |
| 2133.1 | Parking Lot Repairs | 11/20/07 | 0.00 | 0.00 |
| 2195 | LAVA ROCKS AND INSTALL | 05/25/10 | 3,800.00 | 3,800.00 |
| 2195.1 | LAVA ROCKS AND INSTALL | 05/25/10 | 0.00 | 0.00 |
| 2336 | LAVA ROCKS & INSTALL | 12/01/10 | 1,156.00 | 1,156.00 |
| 2336.1 | LAVA ROCKS & INSTALL | 12/01/10 | 0.00 | 0.00 |
| 585 Ext Re | Light Fixtures, Dumpster Repair | 11/21/16 | 5,460.00 | 3,640.00 |
| 4444 | 20 Ton HVAC - Kitchen | 08/11/17 | 16,844.22 | 3,088.11 |
| 4473 | Brick and Tile Replacement | 08/10/17 | 6,480.00 | 1,188.00 |
| 4523 | Sealcoat Parking Lot | 11/07/17 | 11,100.00 | 2,035.00 |
| 4647 | Water Heater | 04/30/18 | 7,900.00 | 921.67 |
| 4900 | Parking Lot Sealcoat | 01/16/19 | 6,458.00 | 322.90 |
| 5044 | 4ftx7ft Metal Exterior Door | 09/24/19 | 3,150.00 | 157.50 |
| Class = LI | | | 69,708.22 | 22,437.18 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 69,708.22 | 22,437.18 |
| | | | | |
| Class = ME | | | | |
| 23 | NEW DOOR ALARM | 08/31/09 | 863.00 | 863.00 |
| 23.1 | NEW DOOR ALARM | 08/31/09 | 0.00 | 0.00 |
| 1730 | Timer | 05/31/07 | 571.00 | 571.00 |
| 1730.1 | Timer | 05/31/07 | 0.00 | 0.00 |
| 1743 | Microwaves | 06/06/07 | 1,781.00 | 1,781.00 |
| 1743.1 | Microwaves | 06/06/07 | 0.00 | 0.00 |
| 1762 | A/C Condensor Fan Motor | 07/17/07 | 1,194.00 | 1,194.00 |
| 1762.1 | A/C Condensor Fan Motor | 07/17/07 | 0.00 | 0.00 |
| 1897 | Sandwich Prep | 03/18/08 | 2,438.00 | 2,438.00 |
| 1897.1 | Sandwich Prep | 03/18/08 | 0.00 | 0.00 |
| 1969 | Relay Module | 08/13/08 | 1,483.00 | 1,483.00 |
| 1969.1 | Relay Module | 08/13/08 | 0.00 | 0.00 |
| 1970 | AC Board & Transformer | 08/13/08 | 1,764.00 | 1,764.00 |
| 1970.1 | AC Board & Transformer | 08/13/08 | 0.00 | 0.00 |
| 1971 | Griddle | 08/13/08 | 1,082.00 | 1,082.00 |
| 1971.1 | Griddle | 08/13/08 | 0.00 | 0.00 |
| 1985 | Reach In Freezer | 09/23/08 | 2,983.00 | 2,983.00 |
| 1985.1 | Reach In Freezer | 09/23/08 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2047 | Ice Cream Dipping | 01/29/09 | 1,969.00 | 1,969.00 |
| 2047.1 | Ice Cream Dipping | 01/29/09 | 0.00 | 0.00 |
| 2079 | Condensor Fan Motor | 09/03/08 | 1,212.00 | 1,212.00 |
| 2079.1 | Condensor Fan Motor | 09/03/08 | 0.00 | 0.00 |
| 2246 | REFRIGERATOR | 07/22/10 | 1,421.00 | 1,421.00 |
| 2246.1 | REFRIGERATOR | 07/22/10 | 0.00 | 0.00 |
| 2247 | PREP TABLE | 07/22/10 | 2,442.00 | 2,442.00 |
| 2247.1 | PREP TABLE | 07/22/10 | 0.00 | 0.00 |
| 2276 | ROGERSXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | 08/19/10 | 983.00 | 983.00 |
| 2276.1 | ROGERSXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | 08/19/10 | 0.00 | 0.00 |
| 2611 | EQUIPMENT XXXXXXX | 03/08/11 | 675.00 | 675.00 |
| 2611.1 | EQUIPMENT XXXXXXX | 03/08/11 | 0.00 | 0.00 |
| 2612 | EQUIPMENT XXXXXXX | 03/31/11 | 784.00 | 784.00 |
| 2612.1 | EQUIPMENT XXXXXXX | 03/31/11 | 0.00 | 0.00 |
| 2663 | EQUIPMENT XXXXX ROGERS | 05/04/11 | 1,236.00 | 1,236.00 |
| 2663.1 | EQUIPMENT XXXXX ROGERS | 05/04/11 | 0.00 | 0.00 |
| 2689 | EQUIPMENT ROGERS | 06/14/11 | 695.00 | 695.00 |
| 2689.1 | EQUIPMENT ROGERS | 06/14/11 | 0.00 | 0.00 |
| 2721 | LIGHTING | 07/27/11 | 159.00 | 159.00 |
| 2721.1 | LIGHTING | 07/27/11 | 0.00 | 0.00 |
| 2778 | WAFFLE IRON | 09/13/11 | 582.00 | 582.00 |
| 2778.1 | WAFFLE IRON | 09/13/11 | 0.00 | 0.00 |
| 2988 | HEAT EXCHANGER | 01/10/12 | 5,899.00 | 5,899.00 |
| 2988.1 | HEAT EXCHANGER | 01/10/12 | 0.00 | 0.00 |
| 2989 | HEAT EXCHANGER | 01/30/12 | 3,971.00 | 3,971.00 |
| 2989.1 | HEAT EXCHANGER | 01/30/12 | 0.00 | 0.00 |
| 2990 | FRYER | 01/12/12 | 1,051.00 | 1,051.00 |
| 2990.1 | FRYER | 01/12/12 | 0.00 | 0.00 |
| 3031 | WAFFLE IRON | 03/29/12 | 285.00 | 285.00 |
| 3031.1 | WAFFLE IRON | 03/29/12 | 0.00 | 0.00 |
| 3036 | COFFE MACHINE | 03/06/12 | 1,231.00 | 1,231.00 |
| 3036.1 | COFFE MACHINE | 03/06/12 | 0.00 | 0.00 |
| 3198 | SEWER PUMP | 08/02/12 | 3,929.00 | 3,929.00 |
| 3198.1 | SEWER PUMP | 08/02/12 | 0.00 | 0.00 |
| 3223 | NEW FRYER AND LABOR | 09/01/12 | 4,011.00 | 4,011.00 |
| 3223.1 | NEW FRYER AND LABOR | 09/01/12 | 0.00 | 0.00 |
| 3271 | HEAT EXCHANGER | 11/19/12 | 3,371.00 | 3,371.00 |
| 3271.1 | HEAT EXCHANGER | 11/19/12 | 0.00 | 0.00 |
| 3340 | ANSUL TANKS | 12/05/12 | 2,742.00 | 2,742.00 |
| 3340.1 | ANSUL TANKS | 12/05/12 | 0.00 | 0.00 |
| 3470 | THERMOSTAT | 01/29/13 | 881.00 | 881.00 |
| 3532 | TIMER | 03/04/13 | 730.00 | 730.00 |
| 3583 | Hockenbergs/Freezer right hinged | 05/07/13 | 1,795.00 | 1,795.00 |
| 3646 | Rogers Electrical/Evaporator Coil | 08/15/13 | 3,172.00 | 3,172.00 |
| 3647 | Rogers Electrical/Compressor | 08/19/13 | 1,254.00 | 1,254.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 3747 | Compressor | 09/25/13 | 1,363.00 | 1,363.00 |
| 3748 | Shelving | 10/02/13 | 968.00 | 968.00 |
| 3776 | Bulbs & lamps | 10/24/13 | 796.00 | 796.00 |
| 3791 | Condensing Unit | 11/04/13 | 5,634.00 | 5,634.00 |
| 3792 | Refrigerated Countertop Display | 11/13/13 | 1,518.00 | 1,518.00 |
| | Machine & Equipment | 01/27/14 | 774.00 | 774.00 |
| | TRUE #TSSU-48-18MB | 08/07/14 | 3,367.42 | 3,367.42 |
| | POPOUT WAFFLE MAKER | 09/22/14 | 751.69 | 751.69 |
| | MOTOR W/BLADE | 12/09/14 | 1,193.79 | 1,193.79 |
| | Replace Freezer Compressor | 08/01/16 | 3,402.24 | 2,494.98 |
| 4625 | Super Deluxe Refrigerator | 02/27/18 | 2,206.96 | 772.43 |
| 4858 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/20/18 | 667.00 | 233.45 |
| 4919 | Ice Cream Dipping Cabinet | 02/12/19 | 2,750.00 | 412.50 |
| 5009 | Turbo Super Deluxe One Section Refrigerator | 07/09/19 | 2,549.00 | 382.35 |
| 5010 | Condenser/Evaporator - WIC | 07/18/19 | 6,500.00 | 975.00 |
| 5011 | Exhaust Fan - Fryer | 07/22/19 | 1,175.00 | 176.25 |
| 5096 | Coffee Brewer | 02/13/20 | 1,407.00 | 25.58 |
| Class = ME | | | 97,662.10 | 82,477.44 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 97,662.10 | 82,477.44 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| | REMODEL 585 | 05/01/15 | 56,391.10 | 55,451.24 |
| 4311 | Restroom Remodel | 04/27/17 | 38,289.00 | 21,058.95 |
| Class = RE | | | 94,680.10 | 76,510.19 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 94,680.10 | 76,510.19 |
| | | | | |
| | | | | |
| Location = 0585 | | | 1,424,767.21 | 838,683.85 |
| Less disposals and transfers | | | (1,749.00) | (1,749.00) |
| | | | | |
| Net Subtotal | | | 1,423,018.21 | 836,934.85 |
| | | | | |
| | | | | |
| Location = 0587 | | | | |
| Class = CL | | | | |
| 1837 | Rest Equip -Capital Lease 0587 | 02/21/07 | 199,000.00 | 199,000.00 |
| 1837.1 | Rest Equip -Capital Lease 0587 | 02/21/07 | 0.00 | 0.00 |
| Class = CL | | | 199,000.00 | 199,000.00 |
| Less disposals and transfers | | | 0.00 | |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Net Subtotal | | | 199,000.00 | 199,000.00 |
| | | | | |
| **Class = CO** | | | | |
| 2240 | SECURITY CAMERAS & INSTALL | 07/22/10 | 6,452.00 | 6,452.00 |
| 2240.1 | SECURITY CAMERAS & INSTALL | 07/22/10 | 0.00 | 0.00 |
| 2565 | DELL COMPUTER | 02/07/11 | 1,458.00 | 1,458.00 |
| 2565.1 | DELL COMPUTER | 02/07/11 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | Computer Equipment | 06/25/14 | 1,511.97 | 1,511.97 |
| | 2 MICROS WORK STATIONS 5 | 11/26/14 | 2,070.00 | 2,070.00 |
| | HARD DRIVE | 01/19/15 | 1,263.34 | 1,263.34 |
| | 1 Micros WS5A | 03/06/15 | 960.88 | 960.88 |
| 4171 | POS Micro Touchscreen Terminal | 09/12/16 | 961.00 | 720.75 |
| 4181 | Phone System - Cashier | 01/01/17 | 1,733.00 | 953.15 |
| 4294 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 1,027.87 | 565.32 |
| 4501 | Optiplex 7050 Micro Upgrade | 08/31/17 | 1,972.53 | 1,084.90 |
| 4727 | EMV Transaction Minilink | 08/23/18 | 2,570.00 | 899.50 |
| 5027 | Circuit Upgrade | 08/31/19 | 3,853.00 | 577.95 |
| Class = CO | | | 26,333.59 | 19,017.76 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 24,875.59 | 17,559.76 |
| | | | | |
| **Class = FU** | | | | |
| 1890 | Chairs | 03/11/08 | 572.00 | 572.00 |
| 1890.1 | Chairs | 03/11/08 | 0.00 | 0.00 |
| 1910 | Bench & Trash Receptacle | 04/24/08 | 2,075.00 | 2,075.00 |
| 1910.1 | Bench & Trash Receptacle | 04/24/08 | 0.00 | 0.00 |
| Class = FU | | | 2,647.00 | 2,647.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 2,647.00 | 2,647.00 |
| | | | | |
| **Class = LI** | | | | |
| 1793 | Sign | 08/01/08 | 2,633.00 | 2,633.00 |
| 1793.1 | Sign | 08/01/08 | 0.00 | 0.00 |
| 1884 | Signs | 03/05/08 | 3,008.00 | 3,008.00 |
| 1884.1 | Signs | 03/05/08 | 0.00 | 0.00 |
| 2126 | Back Door | 08/01/07 | 2,337.00 | 2,337.00 |
| 2126.1 | Back Door | 08/01/07 | 0.00 | 0.00 |
| 2148 | NEW AWNINGS | 06/30/09 | 7,436.00 | 5,329.11 |
| 2148.1 | NEW AWNINGS | 06/30/09 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2726 | NEW POLE LIGHTING | 08/23/11 | 1,061.00 | 1,061.00 |
| 2726.1 | NEW POLE LIGHTING | 08/23/11 | 0.00 | 0.00 |
| 2819 | NEW LIGHTING | 10/26/11 | 849.00 | 849.00 |
| 2819.1 | NEW LIGHTING | 10/26/11 | 0.00 | 0.00 |
| | Replaced closers on pair of outer doors | 05/20/14 | 965.34 | 965.34 |
| | REPLACED DAMAGE SIGN | 07/09/14 | 3,358.85 | 3,358.85 |
| 4655 | Circulation Pump | 04/25/18 | 1,151.72 | 134.37 |
| 4805 | Trane 15Ton HVAC - Kitchen | 10/31/18 | 13,309.00 | 1,552.72 |
| 5028 | Store Front Doors | 09/03/19 | 4,600.00 | 230.00 |
| 5031 | Trane 5 Ton HVAC | 09/11/19 | 7,138.00 | 356.90 |
| 5032 | Trane 7.5 Ton HVAC | 09/11/19 | 10,706.00 | 535.30 |
| 5033 | Trane 7.5 Ton HVAC | 09/11/19 | 10,707.00 | 535.35 |
| Class = LI | | | 69,259.91 | 22,885.94 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 69,259.91 | 22,885.94 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 36 | NEW REFRIDGERATOR | 10/29/09 | 1,507.00 | 1,507.00 |
| 36.1 | NEW REFRIDGERATOR | 10/29/09 | 0.00 | 0.00 |
| 1666 | Sandwich Prep | 08/07/07 | 2,122.00 | 2,122.00 |
| 1666.1 | Sandwich Prep | 08/07/07 | 0.00 | 0.00 |
| 1702 | Pancake Griddle | 03/23/07 | 7,263.00 | 7,263.00 |
| 1702.1 | Pancake Griddle | 03/23/07 | 0.00 | 0.00 |
| 1787 | Door Closers and Transom Glass | 08/31/07 | 1,330.00 | 1,330.00 |
| 1787.1 | Door Closers and Transom Glass | 08/31/07 | 0.00 | 0.00 |
| 1918 | Microwave Oven | 04/29/08 | 885.00 | 885.00 |
| 1918.1 | Microwave Oven | 04/29/08 | 0.00 | 0.00 |
| 2129 | Fire System | 10/03/07 | 1,517.00 | 1,517.00 |
| 2129.1 | Fire System | 10/03/07 | 0.00 | 0.00 |
| 2227 | THERMOSTAT | 06/08/10 | 1,711.00 | 1,711.00 |
| 2227.1 | THERMOSTAT | 06/08/10 | 0.00 | 0.00 |
| 2325 | COLWEB | 11/15/10 | 894.00 | 894.00 |
| 2325.1 | COLWEB | 11/15/10 | 0.00 | 0.00 |
| 2664 | EQUIPMENT XXXXX COLONIAL WEBB | 05/10/11 | 1,118.00 | 1,118.00 |
| 2664.1 | EQUIPMENT XXXXX COLONIAL WEBB | 05/10/11 | 0.00 | 0.00 |
| 2872 | NEW AWNING | 12/20/11 | 722.00 | 722.00 |
| 2872.1 | NEW AWNING | 12/20/11 | 0.00 | 0.00 |
| 3118 | DOOR CLOSURE | 06/22/12 | 765.00 | 765.00 |
| 3118.1 | DOOR CLOSURE | 06/22/12 | 0.00 | 0.00 |
| 3342 | CIRCULATOR PUMP | 12/26/12 | 946.00 | 946.00 |
| 3342.1 | CIRCULATOR PUMP | 12/26/12 | 0.00 | 0.00 |
| 3563 | FREEZER, RIGHT HINGED, 6 INCH CASTERS | 04/09/13 | 3,514.00 | 3,514.00 |
| 3648 | Wagner Food Equipment/Fryer Installation | 08/05/13 | 1,659.00 | 1,659.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 3649 | Hockenbergs/Fryer,Natural Gas | 08/19/13 | 1,703.00 | 1,703.00 |
| 3750 | Motor | 09/24/13 | 717.00 | 717.00 |
| 3751 | Knobs & Dials | 10/01/13 | 949.00 | 949.00 |
| 3802 | Grill work | 12/10/13 | 1,193.00 | 1,193.00 |
| 3803 | Combustion blower motor | 12/31/13 | 1,331.00 | 1,331.00 |
| | Equipment | 04/17/14 | 539.64 | 539.64 |
| | Bowl Assy D25-3 | 05/05/14 | 899.21 | 899.21 |
| | Equipment | 06/04/14 | 2,285.43 | 2,285.43 |
| | WAFFLE BAKER | 08/22/14 | 677.63 | 677.63 |
| | WAFFLE IRON | 12/04/14 | 686.13 | 686.13 |
| | BUNN AXIOM 4/2 TWIN BREWER | 12/09/14 | 1,234.12 | 1,234.12 |
| | 2 New Heat Exchangers & Motors | 06/01/15 | 11,514.29 | 11,130.49 |
| | REPLACEMENT  2ND STAGE COMPRESSOR 71/2 TRANE UNIT(2( | 06/15/15 | 2,673.34 | 2,584.24 |
| | Refrig Sandwich Unit, SPE48-18M | 07/02/15 | 2,392.95 | 2,273.30 |
| | Heat Exchanger - BOH | 11/17/15 | 5,015.00 | 4,346.33 |
| | Reach in Refrigerator | 10/25/16 | 2,352.00 | 1,607.20 |
| 4351 | Dipperwell w/Timer | 05/23/17 | 982.84 | 540.56 |
| 4695 | Compressor - Cooler | 06/27/18 | 1,341.00 | 469.35 |
| 4880 | Ice Cream Dipping Cabinet | 12/06/18 | 2,378.00 | 832.29 |
| 4896 | Hamilton Beach 3 Speed Drink Mixer | 01/01/19 | 662.00 | 99.30 |
| 4980 | LED Upgrade - Sign | 05/14/19 | 2,315.00 | 347.25 |
| 5071 | Evaporator/Condensor - Prep Station | 01/01/20 | 5,417.00 | 135.43 |
| Class = ME | | | 75,211.58 | 62,533.90 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 75,211.58 | 62,533.90 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| | REMODEL 587 | 09/01/15 | 49,892.95 | 45,735.21 |
| Class = RE | | | 49,892.95 | 45,735.21 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 49,892.95 | 45,735.21 |
| | | | | |
| | | | | |
| Location = 0587 | | | 848,145.03 | 549,602.77 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 846,687.03 | 548,144.77 |
| | | | | |
| | | | | |
| Location = 0595 | | | | |
| Class = CL | | | | |
| 1838 | Rest Equip -Capital Lease 0595 | 02/21/07 | 199,000.00 | 199,000.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 1838.1 | Rest Equip -Capital Lease 0595 | 02/21/07 | 0.00 | 0.00 |
| Class = CL | | | 199,000.00 | 199,000.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 199,000.00 | 199,000.00 |
| | | | | |
| | | | | |
| Class = CO | | | | |
| 2317 | DELL COMPUTER | 11/18/10 | 1,749.00 | 1,749.00 |
| 2317.1 | DELL COMPUTER | 11/18/10 | 0.00 | 0.00 |
| 2724 | SECURITY CAMERA & INSTALL | 07/20/11 | 8,924.00 | 8,924.00 |
| 2724.1 | SECURITY CAMERA & INSTALL | 07/20/11 | 0.00 | 0.00 |
| 2964 | COMPUTER SOFTWARE | 12/01/11 | 870.00 | 870.00 |
| 2964.1 | COMPUTER SOFTWARE | 12/01/11 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | Micros Terminal | 05/28/14 | 1,035.00 | 1,035.00 |
| | 1 MICROS WORK STATION 5 | 11/26/14 | 1,035.00 | 1,035.00 |
| 4295 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 1,027.87 | 565.32 |
| 4502 | Optiplex 7050 Micro Upgrade | 08/31/17 | 2,236.26 | 1,229.94 |
| 4728 | EMV Transaction Minilink | 08/23/18 | 2,403.00 | 841.05 |
| 4927 | EMV Transaction Mini Link - Additional Costs | 02/20/19 | 647.00 | 97.04 |
| Class = CO | | | 20,427.13 | 16,846.35 |
| Less disposals and transfers | | | (1,749.00) | (1,749.00) |
| | | | | |
| Net Subtotal | | | 18,678.13 | 15,097.35 |
| | | | | |
| | | | | |
| Class = FU | | | | |
| 1690 | Building Sign | 04/17/07 | 1,366.00 | 1,366.00 |
| 1690.1 | Building Sign | 04/17/07 | 0.00 | 0.00 |
| 1891 | Chairs | 03/11/08 | 821.00 | 821.00 |
| 1891.1 | Chairs | 03/11/08 | 0.00 | 0.00 |
| 4489 | Barstools/Chairs | 04/28/17 | 1,146.83 | 630.76 |
| Class = FU | | | 3,333.83 | 2,817.76 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 3,333.83 | 2,817.76 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 33 | NEW LAVA ROCKS | 10/28/09 | 3,485.00 | 2,420.11 |
| 33.1 | NEW LAVA ROCKS | 10/28/09 | 0.00 | 0.00 |
| 64 | NEW SECURITY DOOR | 12/31/09 | 2,256.00 | 2,256.00 |
| 64.1 | NEW SECURITY DOOR | 12/31/09 | 0.00 | 0.00 |
| 1772 | Shades | 08/29/07 | 3,767.00 | 3,767.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 1772.1 | Shades | 08/29/07 | 0.00 | 0.00 |
| 2131 | Parking Lot | 10/09/07 | 3,655.00 | 3,655.00 |
| 2131.1 | Parking Lot | 10/09/07 | 0.00 | 0.00 |
| 2874 | POLE LIGHT | 12/08/11 | 770.00 | 770.00 |
| 2874.1 | POLE LIGHT | 12/08/11 | 0.00 | 0.00 |
| 3343 | CEILING PANELS | 12/13/12 | 6,583.00 | 6,583.00 |
| 3343.1 | CEILING PANELS | 12/13/12 | 0.00 | 0.00 |
| 3344 | SIGNANGE | 12/21/12 | 1,260.00 | 1,260.00 |
| 3344.1 | SIGNANGE | 12/21/12 | 0.00 | 0.00 |
| | Built sign near dumpster | 03/07/14 | 1,531.09 | 1,531.09 |
| 595 Ext Re | Stripe Pavement, Exterior Lighting | 11/02/16 | 11,460.00 | 7,831.00 |
| 4368 | 15 Ton GE HVAC - Kitchen | 07/11/17 | 13,411.20 | 2,458.72 |
| 4474 | Copelweld Compressor - HVAC | 08/28/17 | 1,121.15 | 205.54 |
| 4771 | ADA Urinals | 09/04/18 | 1,726.00 | 201.37 |
| 4772 | Roof Improvement | 09/07/18 | 4,795.00 | 559.42 |
| 5055 | LED Upgrade - Exterior Lighting | 10/21/19 | 5,749.00 | 287.45 |
| Class = LI | | | 61,569.44 | 33,785.70 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 61,569.44 | 33,785.70 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 5 | REBUILD COMPRESSOR | 07/21/09 | 4,054.00 | 4,054.00 |
| 5.1 | REBUILD COMPRESSOR | 07/21/09 | 0.00 | 0.00 |
| 45 | NEW FAN MOTOR - FREEZER | 11/10/09 | 3,073.00 | 3,073.00 |
| 45.1 | NEW FAN MOTOR - FREEZER | 11/10/09 | 0.00 | 0.00 |
| 1745 | Cool Respone Refrig. | 06/13/07 | 1,117.00 | 1,117.00 |
| 1745.1 | Cool Respone Refrig. | 06/13/07 | 0.00 | 0.00 |
| 1788 | Ice Bin Door | 08/01/07 | 942.00 | 942.00 |
| 1788.1 | Ice Bin Door | 08/01/07 | 0.00 | 0.00 |
| 1789 | Refrigerator Door | 08/01/07 | 2,135.00 | 2,135.00 |
| 1789.1 | Refrigerator Door | 08/01/07 | 0.00 | 0.00 |
| 1851 | 12" Slicer | 12/11/07 | 2,567.00 | 2,567.00 |
| 1851.1 | 12" Slicer | 12/11/07 | 0.00 | 0.00 |
| 1953 | Fryer Exhaust Fan | 07/09/08 | 915.00 | 915.00 |
| 1953.1 | Fryer Exhaust Fan | 07/09/08 | 0.00 | 0.00 |
| 1986 | Exhaust Fan | 09/12/08 | 1,416.00 | 1,416.00 |
| 1986.1 | Exhaust Fan | 09/12/08 | 0.00 | 0.00 |
| 2000 | Pressure Vacuum | 10/15/08 | 1,498.00 | 1,498.00 |
| 2000.1 | Pressure Vacuum | 10/15/08 | 0.00 | 0.00 |
| 2052 | Hot Water Heater | 02/11/09 | 11,415.00 | 11,415.00 |
| 2052.1 | Hot Water Heater | 02/11/09 | 0.00 | 0.00 |
| 2065 | Panasonic Microwave Oven | 04/11/07 | 890.00 | 890.00 |
| 2065.1 | Panasonic Microwave Oven | 04/11/07 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2229 | KITCHEN TIMER | 06/30/10 | 723.00 | 723.00 |
| 2229.1 | KITCHEN TIMER | 06/30/10 | 0.00 | 0.00 |
| 2289 | EDIEEE XX | 09/03/10 | 1,615.00 | 1,615.00 |
| 2289.1 | EDIEEE XX | 09/03/10 | 0.00 | 0.00 |
| 2590 | WATER HEATER | 02/23/11 | 2,649.00 | 2,649.00 |
| 2590.1 | WATER HEATER | 02/23/11 | 0.00 | 0.00 |
| 2665 | EQUIPMENT XXXXX SPEEDY | 05/09/11 | 1,683.00 | 1,683.00 |
| 2665.1 | EQUIPMENT XXXXX SPEEDY | 05/09/11 | 0.00 | 0.00 |
| 2719 | WAFFLE IRONS | 07/26/11 | 590.00 | 590.00 |
| 2719.1 | WAFFLE IRONS | 07/26/11 | 0.00 | 0.00 |
| 2841 | ANSUL SYSTEM | 11/07/11 | 3,068.00 | 3,068.00 |
| 2841.1 | ANSUL SYSTEM | 11/07/11 | 0.00 | 0.00 |
| 2873 | DRYER FOR WALKIN FREEZER | 12/06/11 | 1,319.00 | 1,319.00 |
| 2873.1 | DRYER FOR WALKIN FREEZER | 12/06/11 | 0.00 | 0.00 |
| 3032 | WAFFLE IRON | 03/29/12 | 285.00 | 285.00 |
| 3032.1 | WAFFLE IRON | 03/29/12 | 0.00 | 0.00 |
| 3055 | FRONT DOOR | 04/09/12 | 1,100.00 | 1,100.00 |
| 3055.1 | FRONT DOOR | 04/09/12 | 0.00 | 0.00 |
| 3056 | REACH IN COOLER | 04/10/12 | 1,999.00 | 1,999.00 |
| 3056.1 | REACH IN COOLER | 04/10/12 | 0.00 | 0.00 |
| 3119 | GAS HOSE | 06/02/12 | 822.00 | 822.00 |
| 3119.1 | GAS HOSE | 06/02/12 | 0.00 | 0.00 |
| 3120 | FREEZER | 06/05/12 | 2,323.00 | 2,323.00 |
| 3120.1 | FREEZER | 06/05/12 | 0.00 | 0.00 |
| 3459 | SHELVING | 07/16/12 | 590.00 | 590.00 |
| 3459.1 | SHELVING | 07/16/12 | 0.00 | 0.00 |
| 3471 | CIRCUIT BOARD | 01/30/13 | 1,338.00 | 1,338.00 |
| 3617 | Hockenbergs/Ice Cream Cabinet | 07/19/13 | 2,181.00 | 2,181.00 |
| 3777 | Compressor, TXV Valve | 10/28/13 | 3,119.00 | 3,119.00 |
| 3793 | RTU's & condensors cleaned | 11/05/13 | 2,671.00 | 2,671.00 |
| 3804 | Motor & electrical disconnect | 12/03/13 | 1,515.00 | 1,515.00 |
| | Equipment | 01/24/14 | 1,850.00 | 1,850.00 |
| | Draft Inducer motor assembly | 01/21/14 | 2,850.57 | 2,850.57 |
| | SANDWICH UNIT | 08/19/14 | 3,161.44 | 3,161.44 |
| | WAFFLE BAKER | 08/22/14 | 677.63 | 677.63 |
| | BOWL ASSY D15-3 | 08/29/14 | 690.95 | 690.95 |
| | CONDENSER FAN MOTOR | 08/29/14 | 939.20 | 939.20 |
| | BINSWANGER GLASS | 09/08/14 | 2,152.88 | 2,152.88 |
| | GRINDMASTER | 09/30/14 | 618.45 | 618.45 |
| | SANDWICH UNIT | 10/10/14 | 3,012.57 | 3,012.57 |
| | WAFFLE IRON | 12/09/14 | 686.13 | 686.13 |
| | Replaced 2 Heat Exchangers (Dinning Room/Lobby) | 03/30/15 | 7,705.35 | 7,705.35 |
| | NEW COMPRESSOR WALK IN FREEZER | 10/21/15 | 5,107.95 | 4,512.02 |
| | 595 Water Heater | 12/01/15 | 3,372.60 | 2,922.92 |
| | 595 Plumbing | 12/01/15 | 2,490.00 | 2,158.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset<br>No | | In Svc<br>Date | Acquired<br>Value | Current Accum<br>Depreciation |
|---|---|---|---|---|
| | 595 Equipment | 11/27/15 | 2,849.00 | 2,469.13 |
| | Rebuild Valve Plate Assembly on Walk in Freezer | 10/11/16 | 2,744.00 | 1,920.80 |
| 4380 | Refrigeration Repairs | 01/19/17 | 3,677.11 | 2,022.39 |
| 4440 | 24" Ihop Channel Letter Sign | 08/08/17 | 6,110.20 | 3,360.61 |
| 4441 | 88in x 144in Pylon Cabinet Sign | 08/08/17 | 18,330.60 | 10,081.82 |
| 4484 | Turbo Air Super Deluxe Sandwich | 10/19/17 | 2,068.23 | 1,137.53 |
| 4485 | Turbo Air Reach In Refrigerator | 10/19/17 | 2,124.13 | 1,168.28 |
| 4486 | Turbo Air Super Deluxe Merchandiser | 10/19/17 | 1,397.46 | 768.60 |
| 4641 | Turbo Deluxe Sandwich/Salad Cooler | 04/05/18 | 2,896.43 | 1,013.75 |
| 4698 | Bunn Axiom Coffee Brewer | 07/06/18 | 1,479.00 | 517.65 |
| 4699 | Avantco 50lb Gas Fryers | 07/10/18 | 2,815.00 | 985.25 |
| 4897 | Hamilton Beach 3 Speed Drink Mixer | 01/01/19 | 662.00 | 99.30 |
| 5018 | Turbo Super Deluxe Reach In Freezer | 08/01/19 | 3,222.00 | 483.30 |
| Class = ME | | | 145,302.88 | 119,578.52 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 145,302.88 | 119,578.52 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| | REMODEL 595 | 09/01/15 | 56,525.96 | 51,815.46 |
| Class = RE | | | 56,525.96 | 51,815.46 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 56,525.96 | 51,815.46 |
| | | | | |
| | | | | |
| Location = 0595 | | | 1,388,108.24 | 835,489.10 |
| Less disposals and transfers | | | (1,749.00) | (1,749.00) |
| | | | | |
| Net Subtotal | | | 1,386,359.24 | 833,740.10 |
| | | | | |
| | | | | |
| Location = 0597 | | | | |
| Class = CO | | | | |
| 2258 | SECURITY CAMERAS | 08/18/10 | 4,568.00 | 4,568.00 |
| 2258.1 | SECURITY CAMERAS | 08/18/10 | 0.00 | 0.00 |
| 2566 | DELL COMPUTER | 02/07/11 | 1,458.00 | 1,458.00 |
| 2566.1 | DELL COMPUTER | 02/07/11 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | 3 MICROS WORKSTATION 5 | 11/26/14 | 3,105.00 | 3,105.00 |
| | WIFI HARDWARE | 10/15/15 | 897.25 | 807.52 |
| 4169 | POS Micro Touchscreen Terminal | 07/11/16 | 961.00 | 720.75 |
| 4296 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 1,027.87 | 565.32 |
| 4503 | Optiplex 7050 Micro Upgrade | 08/31/17 | 2,258.70 | 1,242.29 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 4729 | EMV Transaction Minilink | 08/23/18 | 2,520.00 | 882.00 |
| 4928 | EMV Transaction Mini Link - Additional Costs | 02/20/19 | 647.00 | 97.04 |
| Class = CO | | | 17,942.82 | 13,945.92 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 16,484.82 | 12,487.92 |
| | | | | |
| | | | | |
| Class = FU | | | | |
| 2888 | NEW BOOTH | 12/01/11 | 1,350.00 | 1,350.00 |
| 2888.1 | NEW BOOTH | 12/01/11 | 0.00 | 0.00 |
| 3784 | Shelving system | 11/06/13 | 796.00 | 796.00 |
| Class = FU | | | 2,146.00 | 2,146.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 2,146.00 | 2,146.00 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 2147 | Leasehold Improvements | 05/27/09 | 7,436.00 | 5,370.42 |
| 2147.1 | Leasehold Improvements | 05/27/09 | 0.00 | 0.00 |
| 2347 | LAVA ROCKS & INSTALL | 12/01/10 | 1,500.00 | 1,500.00 |
| 2347.1 | LAVA ROCKS & INSTALL | 12/01/10 | 0.00 | 0.00 |
| 3224 | NEW DOOR | 09/05/12 | 1,525.00 | 1,525.00 |
| 3224.1 | NEW DOOR | 09/05/12 | 0.00 | 0.00 |
| | Sign | 01/31/14 | 1,546.20 | 1,546.20 |
| | Leasehold Improvement | 06/13/14 | 1,161.07 | 1,161.07 |
| 597 Ext Re | Stripe Pavement | 11/02/16 | 12,000.00 | 8,200.00 |
| 4433 | Wall Replaced | 07/26/17 | 5,640.00 | 1,034.00 |
| 4608 | 65 Gallon Water Heater 160psi | 12/27/17 | 10,875.68 | 1,993.86 |
| 4650 | 7.5 Ton Trane HVAC - DR | 05/16/18 | 8,462.00 | 987.23 |
| 4651 | 7.5 Ton Trane HVAC - DR | 05/16/18 | 8,462.00 | 987.23 |
| 5050 | Store Front Doors | 11/11/19 | 5,000.00 | 250.00 |
| Class = LI | | | 63,607.95 | 24,555.01 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 63,607.95 | 24,555.01 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 37 | NEW FRYER | 10/27/09 | 901.00 | 901.00 |
| 37.1 | NEW FRYER | 10/27/09 | 0.00 | 0.00 |
| 46 | COFFEE MACHINE | 11/17/09 | 1,231.00 | 1,231.00 |
| 46.1 | COFFEE MACHINE | 11/17/09 | 0.00 | 0.00 |
| 47 | NEW GRILL | 11/25/09 | 2,118.00 | 2,118.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 47.1 | NEW GRILL | 11/25/09 | 0.00 | 0.00 |
| 1833 | Equipment | 02/21/07 | 197,000.00 | 197,000.00 |
| 1833.1 | Equipment | 02/21/07 | 0.00 | 0.00 |
| 1920 | Orange Juice Machine | 04/09/08 | 790.00 | 790.00 |
| 1920.1 | Orange Juice Machine | 04/09/08 | 0.00 | 0.00 |
| 1931 | Microwave Oven | 03/30/07 | 890.00 | 890.00 |
| 1931.1 | Microwave Oven | 03/30/07 | 0.00 | 0.00 |
| 2001 | Grill | 10/07/08 | 1,608.00 | 1,608.00 |
| 2001.1 | Grill | 10/07/08 | 0.00 | 0.00 |
| 2137 | Parking Lot Pole Lights | 03/26/07 | 1,042.00 | 1,042.00 |
| 2137.1 | Parking Lot Pole Lights | 03/26/07 | 0.00 | 0.00 |
| 2210 | NEW TIMER | 05/18/10 | 723.00 | 723.00 |
| 2210.1 | NEW TIMER | 05/18/10 | 0.00 | 0.00 |
| 2211 | CONDENSOR COIL | 05/24/10 | 1,263.00 | 1,263.00 |
| 2211.1 | CONDENSOR COIL | 05/24/10 | 0.00 | 0.00 |
| 2230 | NEW CONDENOR UNIT | 06/24/10 | 1,339.00 | 1,339.00 |
| 2230.1 | NEW CONDENOR UNIT | 06/24/10 | 0.00 | 0.00 |
| 2290 | GLASSD | 09/16/10 | 1,060.00 | 1,060.00 |
| 2290.1 | GLASSD | 09/16/10 | 0.00 | 0.00 |
| 2591 | EQUIPMENT - LYLEPS | 02/14/11 | 964.00 | 964.00 |
| 2591.1 | EQUIPMENT - LYLEPS | 02/14/11 | 0.00 | 0.00 |
| 2704 | NEW COMPRESSOR | 07/11/11 | 3,450.00 | 3,450.00 |
| 2704.1 | NEW COMPRESSOR | 07/11/11 | 0.00 | 0.00 |
| 2741 | WAFFLE IRONS | 08/23/11 | 582.00 | 582.00 |
| 2741.1 | WAFFLE IRONS | 08/23/11 | 0.00 | 0.00 |
| 2842 | COUNTERTOP REFRIDGERATOR | 11/24/11 | 462.00 | 462.00 |
| 2842.1 | COUNTERTOP REFRIDGERATOR | 11/24/11 | 0.00 | 0.00 |
| 2875 | NEW AWNING | 12/20/11 | 700.00 | 700.00 |
| 2875.1 | NEW AWNING | 12/20/11 | 0.00 | 0.00 |
| 3037 | SIGNAGE | 03/21/12 | 1,058.00 | 1,058.00 |
| 3037.1 | SIGNAGE | 03/21/12 | 0.00 | 0.00 |
| 3057 | BURNER | 04/10/12 | 782.00 | 782.00 |
| 3057.1 | BURNER | 04/10/12 | 0.00 | 0.00 |
| 3121 | EXHAUST HOOD | 06/28/12 | 1,386.00 | 1,386.00 |
| 3121.1 | EXHAUST HOOD | 06/28/12 | 0.00 | 0.00 |
| 3122 | ANSUL SYSTEM | 06/28/12 | 1,799.00 | 1,799.00 |
| 3122.1 | ANSUL SYSTEM | 06/28/12 | 0.00 | 0.00 |
| 3157 | EXHAUST FAN UNIT | 07/09/12 | 962.00 | 962.00 |
| 3157.1 | EXHAUST FAN UNIT | 07/09/12 | 0.00 | 0.00 |
| 3199 | COMPRESSOR | 08/14/12 | 992.00 | 992.00 |
| 3199.1 | COMPRESSOR | 08/14/12 | 0.00 | 0.00 |
| 3243 | WATER HEATER | 10/23/12 | 2,687.00 | 2,687.00 |
| 3243.1 | WATER HEATER | 10/23/12 | 0.00 | 0.00 |
| 3273 | GRILL | 11/07/12 | 945.00 | 945.00 |
| 3273.1 | GRILL | 11/07/12 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 3345 | HEAT EXCHANGER | 12/21/12 | 2,120.00 | 2,120.00 |
| 3345.1 | HEAT EXCHANGER | 12/21/12 | 0.00 | 0.00 |
| 3533 | HEATER UNIT SWITCH | 03/08/13 | 1,820.00 | 1,820.00 |
| 3534 | COFFEE MACHINE | 03/25/13 | 1,231.00 | 1,231.00 |
| 3564 | MAIN BURNERS | 04/17/13 | 1,561.00 | 1,561.00 |
| 3674 | NEW COMPRESSOR | 06/30/09 | 973.00 | 973.00 |
| 3752 | Repair kitchen AC | 10/02/13 | 1,062.00 | 1,062.00 |
| 3753 | Contactor, Refrigerant, adapters | 10/02/13 | 2,655.00 | 2,655.00 |
| 3794 | Heat Exchanger | 11/19/13 | 5,395.00 | 5,395.00 |
| | Equipment | 01/27/14 | 2,945.96 | 2,945.96 |
| | Equipment | 03/06/14 | 1,913.00 | 1,913.00 |
| | Refrigeration Parts | 05/18/14 | 1,957.74 | 1,957.74 |
| | Replaced Heat Exchager | 05/21/14 | 4,763.00 | 4,763.00 |
| | Equipment | 04/28/14 | 843.90 | 843.90 |
| | COMPRESSOR | 08/19/14 | 951.23 | 951.23 |
| | WAFFLE BAKER | 08/22/14 | 677.63 | 677.63 |
| | GLASS DOCTOR | 09/30/14 | 678.39 | 678.39 |
| | Reach in Refrig | 11/15/15 | 2,431.57 | 2,147.88 |
| | Ice Machine Compressor | 08/11/16 | 2,849.00 | 2,089.27 |
| 4297 | Ansul Hood System | 01/01/17 | 2,381.09 | 1,309.61 |
| 4314 | Evaporator Coil - WIC | 04/28/17 | 2,630.97 | 1,447.03 |
| 4452 | Manitowac Ice Machine | 08/04/17 | 1,799.37 | 989.65 |
| 4700 | Super Deluxe Sandwich/Salad Cooler | 07/13/18 | 2,379.00 | 832.65 |
| 4730 | Turbo Super Deluxe Reach In Freezer | 08/23/18 | 2,822.00 | 987.69 |
| 4877 | Drop In Ice Cream Freezer | 12/05/18 | 2,369.00 | 829.14 |
| 4898 | Hamilton Beach 3 Speed Drink Mixer | 01/01/19 | 663.00 | 99.45 |
| Class = ME | | | 278,606.85 | 269,014.22 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 278,606.85 | 269,014.22 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| 3826 | Remodel 597 | 10/02/13 | 58,144.00 | 58,144.00 |
| 4687 | Cashier Stand - Remodel | 06/08/18 | 3,030.00 | 1,060.50 |
| 4688 | Hostess Stand - Remodel | 06/08/18 | 1,665.00 | 582.75 |
| 4689 | Recover Booths - Remodel | 06/08/18 | 14,785.00 | 5,174.75 |
| 4690 | Table Tops - Remodel | 06/08/18 | 8,025.00 | 2,808.75 |
| 4691 | Remodel - 597 | 06/08/18 | 121,332.00 | 14,155.40 |
| 4710 | 24in IHOP Channel Letter Sign Red Smile - Remodel | 08/15/18 | 2,470.00 | 864.50 |
| 4711 | Retrofit Cabinet Sign - Remodel | 08/15/18 | 15,174.00 | 5,310.90 |
| 4887 | Exterior Lighting | 12/17/18 | 1,300.00 | 151.67 |
| Class = RE | | | 225,925.00 | 88,253.22 |
| Less disposals and transfers | | | 0.00 | |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Net Subtotal | | | 225,925.00 | 88,253.22 |
| | | | | |
| Location = 0597 | | | 1,787,121.62 | 941,920.77 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 1,785,663.62 | 940,462.77 |
| | | | | |
| | | | | |
| Location = 1000 | | | | |
| Class = CO | | | | |
| 4674 | Notebook Computer | 01/01/18 | 1,606.00 | 562.10 |
| 4762 | Timeclock Audit Enhancements | 08/28/18 | 1,547.00 | 902.42 |
| 4779 | LVO  Laptop | 10/04/18 | 2,147.00 | 751.44 |
| 4867 | MAS Upgrade | 09/12/18 | 2,364.00 | 1,379.00 |
| 4873 | FYISoft Software | 11/30/18 | 14,946.00 | 8,718.50 |
| 4881 | LVO E580 500gb 8gb Laptop - R Wagner | 12/06/18 | 976.00 | 341.60 |
| 4882 | LVO E580 500gb 8gb Laptop - S Farra | 12/06/18 | 1,286.00 | 450.10 |
| 4883 | LVO E580 500gb 8gb Laptop - R Wagner | 12/06/18 | 975.00 | 341.25 |
| 4982 | LVO E580 256g 8G Laptop - Spare | 05/17/19 | 864.00 | 129.60 |
| 4997 | Epson Printers | 05/31/19 | 4,691.00 | 703.65 |
| 5007 | Micros Workstation Terminals | 06/03/19 | 5,524.00 | 828.60 |
| 5021 | Micros 610 Workstations | 07/01/19 | 51,017.00 | 7,652.55 |
| 5047 | Computer | 01/01/19 | 5,806.00 | 870.90 |
| 5049 | EMV Transaction Mini Link | 04/03/19 | 4,428.00 | 664.20 |
| Class = CO | | | 98,177.00 | 24,295.91 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 98,177.00 | 24,295.91 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 4974 | DVR 16 Channel - Spare | 03/05/19 | 1,832.00 | 274.80 |
| 4977 | Security Camera Equipment - Spare | 05/08/19 | 3,813.00 | 571.95 |
| Class = ME | | | 5,645.00 | 846.75 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 5,645.00 | 846.75 |
| | | | | |
| | | | | |
| Class = CO | | | | |
| 2320 | ADAMS | 11/02/10 | 1,265.00 | 1,265.00 |
| 2320.1 | ADAMS | 11/02/10 | 0.00 | 0.00 |
| 2529 | NEW DELL COMPUTER | 01/04/11 | 1,458.00 | 1,458.00 |
| 2529.1 | NEW DELL COMPUTER | 01/04/11 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2973 | WORKSTATION | 12/01/11 | 1,220.00 | 1,220.00 |
| 2973.1 | WORKSTATION | 12/01/11 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | 2 MICROS WORK STATIONS 5 | 11/26/14 | 1,700.00 | 1,700.00 |
| 4182 | Phone System - Cashier | 01/01/17 | 1,425.00 | 783.75 |
| 4298 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 1,527.87 | 840.32 |
| 4504 | Optiplex 7050 Micro Upgrade | 08/31/17 | 3,611.90 | 1,986.55 |
| 4731 | EMV Transaction Minilink | 08/23/18 | 2,262.00 | 791.70 |
| 4929 | EMV Transaction Mini Link - Additional Costs | 02/20/19 | 929.00 | 139.35 |
| Class = CO | | | 15,898.77 | 10,684.67 |
| Less disposals and transfers | | | (2,678.00) | (2,678.00) |
| | | | | |
| Net Subtotal | | | 13,220.77 | 8,006.67 |
| | | | | |
| | | | | |
| Class = FU | | | | |
| 1892 | Chairs | 03/11/08 | 655.00 | 655.00 |
| 1892.1 | Chairs | 03/11/08 | 0.00 | 0.00 |
| | Furniture | 01/24/14 | 575.93 | 575.93 |
| 4488 | Barstools/Chairs | 04/27/17 | 1,138.05 | 625.93 |
| Class = FU | | | 2,368.98 | 1,856.86 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 2,368.98 | 1,856.86 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 2196 | LAVA ROCKS AND INSTALL | 05/25/10 | 3,488.00 | 3,488.00 |
| 2196.1 | LAVA ROCKS AND INSTALL | 05/25/10 | 0.00 | 0.00 |
| 3159 | TERMITE STATION | 07/16/12 | 910.00 | 910.00 |
| 3159.1 | TERMITE STATION | 07/16/12 | 0.00 | 0.00 |
| 3225.1 | PLUMBING LINES | 09/30/12 | 0.00 | 0.00 |
| 3740 | Apply sealer & re-stripe | 10/02/13 | 3,550.00 | 1,538.36 |
| | Roof Repair | 10/25/16 | 1,982.00 | 1,354.34 |
| 2027 Ext R | Light Fixtures, Stripe Pavement, Dumpster Repairs | 11/21/16 | 13,704.50 | 9,136.34 |
| 4990 | Roof Improvement | 01/01/19 | 7,008.00 | 350.40 |
| Class = LI | | | 30,642.50 | 16,777.44 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 30,642.50 | 16,777.44 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 18 | NEW EXHAUST MOTOR | 08/13/09 | 772.00 | 772.00 |
| 18.1 | NEW EXHAUST MOTOR | 08/13/09 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 38 | NEW THERMOSTAT | 10/28/09 | 1,131.00 | 1,131.00 |
| 38.1 | NEW THERMOSTAT | 10/28/09 | 0.00 | 0.00 |
| 1808 | Fire Extinguishers | 09/05/07 | 1,852.00 | 1,852.00 |
| 1808.1 | Fire Extinguishers | 09/05/07 | 0.00 | 0.00 |
| 1834 | Equipment | 02/21/07 | 278,000.00 | 278,000.00 |
| 1834.1 | Equipment | 02/21/07 | 0.00 | 0.00 |
| 2091 | NEW AC MOTOR | 06/12/09 | 1,444.00 | 1,444.00 |
| 2091.1 | NEW AC MOTOR | 06/12/09 | 0.00 | 0.00 |
| 2613 | EQUIPMENT XXXXXXX | 03/08/11 | 967.00 | 967.00 |
| 2613.1 | EQUIPMENT XXXXXXX | 03/08/11 | 0.00 | 0.00 |
| 2779 | WAFFLE IRON | 09/13/11 | 581.00 | 581.00 |
| 2779.1 | WAFFLE IRON | 09/13/11 | 0.00 | 0.00 |
| 2792 | MAIN CONTROL FOR RIF | 09/29/11 | 707.00 | 707.00 |
| 2792.1 | MAIN CONTROL FOR RIF | 09/29/11 | 0.00 | 0.00 |
| 2843 | NEW CONDENSING UNIT | 11/15/11 | 979.00 | 979.00 |
| 2843.1 | NEW CONDENSING UNIT | 11/15/11 | 0.00 | 0.00 |
| 2844 | NEW COMPRESSOR | 11/24/11 | 2,309.00 | 2,309.00 |
| 2844.1 | NEW COMPRESSOR | 11/24/11 | 0.00 | 0.00 |
| 3033 | WAFFLE IRON | 03/29/12 | 285.00 | 285.00 |
| 3033.1 | WAFFLE IRON | 03/29/12 | 0.00 | 0.00 |
| 3039 | REFRIGERATOR - COUNTERTOP | 03/06/12 | 462.00 | 462.00 |
| 3039.1 | REFRIGERATOR - COUNTERTOP | 03/06/12 | 0.00 | 0.00 |
| 3040 | GRILL | 03/20/12 | 882.00 | 882.00 |
| 3040.1 | GRILL | 03/20/12 | 0.00 | 0.00 |
| 3124 | MICROWAVE OVEN | 06/28/12 | 786.00 | 786.00 |
| 3124.1 | MICROWAVE OVEN | 06/28/12 | 0.00 | 0.00 |
| 3160 | ALARM BOX | 07/24/12 | 782.00 | 782.00 |
| 3160.1 | ALARM BOX | 07/24/12 | 0.00 | 0.00 |
| 3200 | ICE MACHINE PUMP | 08/16/12 | 1,071.00 | 1,071.00 |
| 3200.1 | ICE MACHINE PUMP | 08/16/12 | 0.00 | 0.00 |
| 3225 | PLUMBING LINES | 09/30/12 | 1,117.25 | 1,117.25 |
| 3244 | POLE LIGHTING | 10/29/12 | 932.00 | 932.00 |
| 3244.1 | POLE LIGHTING | 10/29/12 | 0.00 | 0.00 |
| 3493 | STEMS | 02/15/13 | 736.00 | 736.01 |
| 3535 | WALK IN FREEZER COMPRESSOR | 03/04/13 | 3,239.00 | 3,239.00 |
| 3536 | GAS HOSE | 03/25/13 | 852.00 | 852.00 |
| | 3 new burners | 03/07/14 | 1,502.35 | 1,502.35 |
| | Equipment | 06/01/14 | 1,291.44 | 1,291.44 |
| | WAFFLE BAKER | 08/22/14 | 682.00 | 682.00 |
| | AC REPAIR PARTS | 10/28/14 | 1,380.00 | 1,380.00 |
| | HOT WATER HEATER | 12/01/14 | 1,950.00 | 1,950.00 |
| | CIRCULATOR PUMP & MIXING VALVE | 12/16/14 | 975.00 | 975.00 |
| | Hot Water Heater | 02/05/15 | 8,318.70 | 8,318.70 |
| 4161 | Security Cameras | 03/09/16 | 1,339.00 | 1,004.25 |
| 4217 | Copeland Compressor - | 02/08/17 | 1,358.90 | 747.40 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 4245 | Countertop Refrigerated Merchandiser | 01/25/17 | 1,822.00 | 1,002.10 |
| 4247 | Termite System | 02/09/17 | 4,046.00 | 2,225.29 |
| 4424 | 24in Ihop Channel Letter Sign | 06/20/17 | 2,978.00 | 1,637.90 |
| 4425 | 58in x 138in Monument Cabinet | 06/20/17 | 18,291.00 | 10,060.05 |
| 4790 | Laser I | 10/16/18 | 5,720.00 | 2,002.00 |
| 4859 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/20/18 | 667.00 | 233.45 |
| 4968 | Turbo Super Deluxe Reach In Refrigerator | 01/31/19 | 2,335.00 | 350.25 |
| 4983 | LED Upgrade - Sign | 05/17/19 | 1,995.00 | 299.25 |
| 5012 | Manitowac Ice Machine | 07/25/19 | 7,551.00 | 1,132.65 |
| 5015 | Condenser - WIC | 07/23/19 | 6,800.00 | 1,020.00 |
| 5072 | Turbo Super Deluxe Reach In Freezer | 01/01/20 | 3,273.00 | 81.83 |
| Class = ME | | | 374,161.64 | 337,782.17 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 374,161.64 | 337,782.17 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| | REMODEL 2027 | 05/01/15 | 33,590.32 | 33,030.48 |
| 4535 | Restroom Remodel | 04/13/17 | 37,974.96 | 20,886.23 |
| Class = RE | | | 71,565.28 | 53,916.71 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 71,565.28 | 53,916.71 |
| | | | | |
| | | | | |
| Location = 2027 | | | 1,496,900.17 | 893,556.21 |
| Less disposals and transfers | | | (2,678.00) | (2,678.00) |
| | | | | |
| Net Subtotal | | | 1,494,222.17 | 890,878.21 |
| | | | | |
| | | | | |
| Location = 3105 | | | | |
| Class = CO | | | | |
| 2684 | SECURITY CAMERA & INSTALL | 06/28/11 | 7,890.00 | 7,890.00 |
| 2684.1 | SECURITY CAMERA & INSTALL | 06/28/11 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | 3 MICROS WORK STATIONS 5 | 11/26/14 | 3,105.00 | 3,105.00 |
| | WIRELESS ROUTER | 11/30/14 | 1,258.26 | 1,258.26 |
| | Micros WS5A | 05/20/15 | 958.34 | 926.40 |
| | WIFI HARDWARE | 10/15/15 | 897.25 | 807.52 |
| 4299 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 777.87 | 427.82 |
| 4537 | Dell Optiplex 7040 Computer | 06/13/17 | 1,186.37 | 652.50 |
| 4732 | EMV Transaction Minilink | 08/23/18 | 2,903.00 | 1,016.05 |
| 4930 | EMV Transaction Mini Link - Additional Costs | 02/20/19 | 647.00 | 97.04 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Class = CO | | | 20,123.09 | 16,680.59 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 20,123.09 | 16,680.59 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 1773 | Sign | 08/29/07 | 5,161.00 | 5,161.00 |
| 1773.1 | Sign | 08/29/07 | 0.00 | 0.00 |
| 2991 | DUMPSTER PAD | 01/10/12 | 1,900.00 | 1,900.00 |
| 2991.1 | DUMPSTER PAD | 01/10/12 | 0.00 | 0.00 |
| 2992 | POLE LIGHTING | 01/12/12 | 1,531.00 | 1,531.00 |
| 2992.1 | POLE LIGHTING | 01/12/12 | 0.00 | 0.00 |
| 3125 | LIGHTTING TOWER | 06/19/12 | 950.00 | 950.00 |
| 3125.1 | LIGHTTING TOWER | 06/19/12 | 0.00 | 0.00 |
| 3611 | Benton Roofing, Inc/New Roof | 07/22/13 | 23,976.00 | 23,976.00 |
| 3636 | Bennie Monk/Roof Repairs | 02/11/13 | 2,750.00 | 2,750.00 |
| | STRIPE PARKING LOT | 08/11/14 | 835.00 | 835.00 |
| | LEASEHOLD 3105 | 04/15/16 | 9,362.50 | 7,490.01 |
| 4660 | Flooring Improvement | 06/04/18 | 1,260.24 | 147.04 |
| 5066 | Expansion Tank - Hot Water Heater | 12/18/19 | 1,895.00 | 94.75 |
| Class = LI | | | 49,620.74 | 44,834.80 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 49,620.74 | 44,834.80 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 1453 | PANASONIC MICROWAVE OVENS (3) | 06/16/05 | 2,274.00 | 2,274.00 |
| 1453.1 | PANASONIC MICROWAVE OVENS (3) | 06/16/05 | 0.00 | 0.00 |
| 1454 | TRUE PREP TABLE | 06/16/05 | 3,079.00 | 3,079.00 |
| 1454.1 | TRUE PREP TABLE | 06/16/05 | 0.00 | 0.00 |
| 1456 | TRAULSEN REACH-IN REFRIGERATOR | 06/16/05 | 2,582.00 | 2,582.00 |
| 1456.1 | TRAULSEN REACH-IN REFRIGERATOR | 06/16/05 | 0.00 | 0.00 |
| 1457 | S/S MOBILE WARMER STAND (2) | 06/16/05 | 2,086.00 | 2,086.00 |
| 1457.1 | S/S MOBILE WARMER STAND (2) | 06/16/05 | 0.00 | 0.00 |
| 1458 | VULCAN SIX BURNER RANGE W/CONV | 06/16/05 | 4,691.00 | 4,691.00 |
| 1458.1 | VULCAN SIX BURNER RANGE W/CONV | 06/16/05 | 0.00 | 0.00 |
| 1459 | DEAN FRYER ASSEMBLY W/FILTER | 06/16/05 | 9,853.00 | 9,853.00 |
| 1459.1 | DEAN FRYER ASSEMBLY W/FILTER | 06/16/05 | 0.00 | 0.00 |
| 1460 | TRAULSEN REACH-IN REFRIGERATOR | 06/16/05 | 2,582.00 | 2,582.00 |
| 1460.1 | TRAULSEN REACH-IN REFRIGERATOR | 06/16/05 | 0.00 | 0.00 |
| 1461 | TRAULSEN REACH-IN FREEZER | 06/16/05 | 2,642.00 | 2,642.00 |
| 1461.1 | TRAULSEN REACH-IN FREEZER | 06/16/05 | 0.00 | 0.00 |
| 1462 | VULCAN PANCAKE GRIDDLES 4 FT (2) | 06/16/05 | 9,706.00 | 9,706.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 1462.1 | VULCAN PANCAKE GRIDDLES 4 FT (2) | 06/16/05 | 0.00 | 0.00 |
| 1463 | S/S PASS WINDOW ASSEMBLY | 06/16/05 | 3,532.00 | 3,532.00 |
| 1463.1 | S/S PASS WINDOW ASSEMBLY | 06/16/05 | 0.00 | 0.00 |
| 1464 | VULCAN PANCAKE GRIDDLES 6 FT (2) | 06/16/05 | 13,212.00 | 13,212.00 |
| 1464.1 | VULCAN PANCAKE GRIDDLES 6 FT (2) | 06/16/05 | 0.00 | 0.00 |
| 1465 | HOBART MIXER | 06/16/05 | 9,174.00 | 9,174.00 |
| 1465.1 | HOBART MIXER | 06/16/05 | 0.00 | 0.00 |
| 1466 | WALK IN COOLER W/ REFRIGERATOR | 06/16/05 | 7,934.00 | 7,934.00 |
| 1466.1 | WALK IN COOLER W/ REFRIGERATOR | 06/16/05 | 0.00 | 0.00 |
| 1467 | HOBART SLICER | 06/16/05 | 2,228.00 | 2,228.00 |
| 1467.1 | HOBART SLICER | 06/16/05 | 0.00 | 0.00 |
| 1468 | WALK IN FREEZER W/ REFRIGERATOR | 06/16/05 | 9,482.00 | 9,482.00 |
| 1468.1 | WALK IN FREEZER W/ REFRIGERATOR | 06/16/05 | 0.00 | 0.00 |
| 1469 | SHELVING | 06/16/05 | 5,251.00 | 5,251.00 |
| 1469.1 | SHELVING | 06/16/05 | 0.00 | 0.00 |
| 1470 | S/S POT WASHING SINK W/ COVERS | 06/16/05 | 2,050.00 | 2,050.00 |
| 1470.1 | S/S POT WASHING SINK W/ COVERS | 06/16/05 | 0.00 | 0.00 |
| 1471 | S/S SOILED DISHTABLE | 06/16/05 | 2,056.00 | 2,056.00 |
| 1471.1 | S/S SOILED DISHTABLE | 06/16/05 | 0.00 | 0.00 |
| 1473 | S/S PICK UP COUNTER | 06/16/05 | 8,253.00 | 8,253.00 |
| 1473.1 | S/S PICK UP COUNTER | 06/16/05 | 0.00 | 0.00 |
| 1474 | S/S BEVERAGE COUNTER | 06/16/05 | 2,546.00 | 2,546.00 |
| 1474.1 | S/S BEVERAGE COUNTER | 06/16/05 | 0.00 | 0.00 |
| 1475 | OTHER MISCELLANEOUS EQUIPMENT | 06/16/05 | 42,376.00 | 42,376.00 |
| 1475.1 | OTHER MISCELLANEOUS EQUIPMENT | 06/16/05 | 0.00 | 0.00 |
| 1476 | EQUIPMENT COBATCO | 06/30/05 | 2,429.00 | 2,429.00 |
| 1476.1 | EQUIPMENT COBATCO | 06/30/05 | 0.00 | 0.00 |
| 1479 | SIGN | 06/30/05 | 24,240.00 | 24,240.00 |
| 1479.1 | SIGN | 06/30/05 | 0.00 | 0.00 |
| 1480 | INSTALLATION & TAXES | 06/16/05 | 35,377.00 | 35,377.00 |
| 1480.1 | INSTALLATION & TAXES | 06/16/05 | 0.00 | 0.00 |
| 2614 | EQUIPMENT XXXXXXX | 03/01/11 | 2,954.00 | 2,954.00 |
| 2614.1 | EQUIPMENT XXXXXXX | 03/01/11 | 0.00 | 0.00 |
| 2743 | NEW PUMP - ICE MACHINE | 08/23/11 | 915.00 | 915.00 |
| 2743.1 | NEW PUMP - ICE MACHINE | 08/23/11 | 0.00 | 0.00 |
| 3017 | THERMOSTAT - GRIDDLE | 02/28/12 | 738.00 | 738.00 |
| 3017.1 | THERMOSTAT - GRIDDLE | 02/28/12 | 0.00 | 0.00 |
| 3083 | PREP TABLE | 05/25/12 | 1,044.00 | 1,044.00 |
| 3083.1 | PREP TABLE | 05/25/12 | 0.00 | 0.00 |
| 3098 | WAFFLE IRONS | 06/19/12 | 317.00 | 317.00 |
| 3098.1 | WAFFLE IRONS | 06/19/12 | 0.00 | 0.00 |
| 3346 | ROOF TOP FAN | 12/10/12 | 1,468.00 | 1,468.00 |
| 3346.1 | ROOF TOP FAN | 12/10/12 | 0.00 | 0.00 |
| 3473 | PREP TABLE | 01/15/13 | 2,094.00 | 2,094.00 |
| 3537 | FLAT GRILL PILOT | 03/18/13 | 1,186.00 | 1,186.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 3659 | Roto-Rooter/Damper | 02/20/13 | 950.00 | 950.00 |
| | Equipment | 01/24/14 | 945.40 | 945.40 |
| | Evaporator Coil Assembly | 02/28/14 | 3,350.75 | 3,350.75 |
| | WARING WAFFLE BAKER | 07/15/14 | 574.44 | 574.44 |
| | WAFFLE BAKER | 09/02/14 | 688.69 | 688.69 |
| | Equipment | 10/07/14 | 1,015.65 | 1,015.65 |
| | Water Heater | 11/25/14 | 10,242.87 | 10,242.87 |
| | EQUIPMENT | 12/24/14 | 1,368.77 | 1,368.77 |
| | WAFFLE IRON | 12/31/14 | 697.19 | 697.19 |
| 4396 | Dipperwell w/Timer | 05/25/17 | 950.16 | 522.59 |
| 4668 | Bunn Axiom Twin Coffee Brewer | 06/12/18 | 1,464.61 | 512.61 |
| 4861 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/20/18 | 671.00 | 234.85 |
| 4961 | Super Deluxe Sadwich Cooler Table | 04/04/19 | 3,083.00 | 462.45 |
| 5024 | Turbo Reach In Cooler | 08/22/19 | 2,254.00 | 338.10 |
| 5087 | Turbo Reach In Freezer | 01/01/20 | 2,899.00 | 72.48 |
| 5097 | 50# Fryer | 01/31/20 | 1,326.00 | 33.15 |
| 5098 | 50# Fryer | 01/31/20 | 1,326.00 | 33.15 |
| Class = ME | | | 254,158.53 | 242,394.14 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 254,158.53 | 242,394.14 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| 4594 | Remodel - 3105 | 11/30/17 | 63,970.95 | 35,184.03 |
| 4595 | Remodel - 3105 - Booths | 11/30/17 | 7,000.00 | 3,850.00 |
| 4596 | Remodel - 3105 - Décor Package | 11/30/17 | 12,200.00 | 6,710.00 |
| 4597 | Remodel - 3105 - Tables | 11/30/17 | 2,700.00 | 1,485.00 |
| 4594.2 | Add'l Furniture & Decor - Remodel 3105 | 11/30/17 | 14,605.00 | 8,032.75 |
| 4617 | 24in Channel Letter Sign - Red Smile - Remodel | 01/03/18 | 3,307.69 | 1,157.70 |
| 4618 | 24in Channel Letter Sign - Red Smile/Blue - Remodel | 01/03/18 | 4,065.66 | 1,422.98 |
| 4619 | LED Plyon Sign | 01/03/18 | 25,082.41 | 8,778.84 |
| 4627 | 6x7ft Exterior Door Replacement - Remodel | 03/14/18 | 4,990.09 | 582.18 |
| Class = RE | | | 137,921.80 | 67,203.48 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 137,921.80 | 67,203.48 |
| | | | | |
| | | | | |
| Location = 3105 | | | 501,824.16 | 390,335.18 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 501,824.16 | 390,335.18 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Location = 3139 | | | | |
| Class = B | | | | |
| 1228 | Opening Expenses | 09/29/06 | 1,041.00 | 1,041.00 |
| 1228.1 | Opening Expenses | 09/29/06 | 0.00 | 0.00 |
| 1561 | Greensboro Refrigeration | 07/18/06 | 4,152.00 | 4,152.00 |
| 1561.1 | Greensboro Refrigeration | 07/18/06 | 0.00 | 0.00 |
| 1562 | Equipment for Huntersville | 06/01/06 | 121,023.00 | 121,023.00 |
| 1562.1 | Equipment for Huntersville | 06/01/06 | 0.00 | 0.00 |
| 1593 | Steel parts for freezer & cooler | 04/30/06 | 2,046.00 | 2,046.00 |
| 1593.1 | Steel parts for freezer & cooler | 04/30/06 | 0.00 | 0.00 |
| 2116 | Total Leasehold Improvement | 07/31/06 | 478,123.00 | 478,123.00 |
| 2116.1 | Total Leasehold Improvement | 07/31/06 | 0.00 | 0.00 |
| 2151 | CONSTRUCTION COST | 12/31/05 | 16,294.00 | 5,804.74 |
| 2151.1 | CONSTRUCTION COST | 12/31/05 | 0.00 | 0.00 |
| 2152 | CONSTRUCTION COST | 05/31/06 | 215,650.00 | 74,578.96 |
| 2152.1 | CONSTRUCTION COST | 05/31/06 | 0.00 | 0.00 |
| Class = B | | | 838,329.00 | 686,768.70 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 838,329.00 | 686,768.70 |
| | | | | |
| | | | | |
| Class = CO | | | | |
| 2570 | DELL COMPUTER | 02/07/11 | 1,458.00 | 1,458.00 |
| 2570.1 | DELL COMPUTER | 02/07/11 | 0.00 | 0.00 |
| 2605 | INTERFACE COMPUTER EQUIP | 03/08/11 | 541.00 | 541.00 |
| 2605.1 | INTERFACE COMPUTER EQUIP | 03/08/11 | 0.00 | 0.00 |
| 2643 | SECURITY SYSTEM & INSTALL | 02/16/11 | 7,562.00 | 7,562.00 |
| 2643.1 | SECURITY SYSTEM & INSTALL | 02/16/11 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | MICROS WORK STATIONS | 09/30/14 | 3,228.03 | 3,228.03 |
| | 1 MICROS WS5A | 01/13/15 | 960.87 | 960.87 |
| 4300 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 777.87 | 427.82 |
| 4505 | Optiplex 7050 Micro Upgrade | 08/31/17 | 1,310.17 | 720.59 |
| 4733 | EMV Transaction Minilink | 08/23/18 | 3,163.00 | 1,107.05 |
| Class = CO | | | 19,500.94 | 16,505.36 |
| Less disposals and transfers | | | (1,999.00) | (1,999.00) |
| | | | | |
| Net Subtotal | | | 17,501.94 | 14,506.36 |
| | | | | |
| | | | | |
| Class = FU | | | | |
| 59 | OUTDOOR FURNITURE | 11/10/09 | 11,361.00 | 11,361.00 |
| 59.1 | OUTDOOR FURNITURE | 11/10/09 | 0.00 | 0.00 |
| 1598 | Planters, Ash, Trash Receptacles | 08/16/06 | 1,802.00 | 1,802.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 1598.1 | Planters, Ash, Trash Receptacles | 08/16/06 | 0.00 | 0.00 |
| Class = FU | | | 13,163.00 | 13,163.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 13,163.00 | 13,163.00 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 2156 | NEW ASPHALT DRIVEWAY | 03/16/10 | 4,200.00 | 4,200.00 |
| 2156.1 | NEW ASPHALT DRIVEWAY | 03/16/10 | 0.00 | 0.00 |
| 2197 | LAVA ROCKS AND INSTALL | 05/25/10 | 4,975.00 | 4,975.00 |
| 2197.1 | LAVA ROCKS AND INSTALL | 05/25/10 | 0.00 | 0.00 |
| 2337 | LAVA ROCKS & INSTALL | 12/01/10 | 2,173.00 | 2,173.00 |
| 2337.1 | LAVA ROCKS & INSTALL | 12/01/10 | 0.00 | 0.00 |
| 2676 | PARKING LOT | 06/14/11 | 2,290.00 | 2,290.00 |
| 2676.1 | PARKING LOT | 06/14/11 | 0.00 | 0.00 |
| 3741 | Rain Bird irrigation controller | 09/24/13 | 639.00 | 639.00 |
| | AC UNIT | 07/21/14 | 11,990.00 | 11,990.00 |
| 4383 | ADA Stenciling | 04/20/17 | 1,800.00 | 330.00 |
| 4426 | 10 Ton HVAC - DR | 06/28/17 | 8,713.98 | 1,597.56 |
| 4427 | 10 Ton HVAC - DR | 06/28/17 | 8,713.97 | 1,597.56 |
| 4661 | Flooring Improvement | 06/04/18 | 1,170.24 | 136.54 |
| 4712 | Compressor - HVAC | 08/16/18 | 2,070.00 | 241.50 |
| 5002 | Lennox 8.5 Ton HVAC - | 06/11/19 | 9,200.00 | 460.00 |
| 5003 | Lennox 10 Ton HVAC - | 06/11/19 | 10,800.00 | 540.00 |
| 5090 | Backflow 2 in | 01/08/20 | 1,975.00 | 16.46 |
| Class = LI | | | 70,710.19 | 31,186.62 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 70,710.19 | 31,186.62 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 48 | NEW COMPRESSOR | 11/25/09 | 1,819.00 | 1,819.00 |
| 48.1 | NEW COMPRESSOR | 11/25/09 | 0.00 | 0.00 |
| 1821 | Compressor | 10/17/07 | 1,796.00 | 1,796.00 |
| 1821.1 | Compressor | 10/17/07 | 0.00 | 0.00 |
| 1966 | Compressor | 05/28/09 | 2,081.00 | 2,081.00 |
| 1966.1 | Compressor | 05/28/09 | 0.00 | 0.00 |
| 2212 | NEW RECEIVER | 05/24/10 | 1,221.00 | 1,221.00 |
| 2212.1 | NEW RECEIVER | 05/24/10 | 0.00 | 0.00 |
| 2832 | WAFFLE IRONS | 10/25/11 | 569.00 | 569.00 |
| 2832.1 | WAFFLE IRONS | 10/25/11 | 0.00 | 0.00 |
| 3084 | PREP TABLE | 05/25/12 | 1,081.00 | 1,081.00 |
| 3084.1 | PREP TABLE | 05/25/12 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 3161 | DRIER | 07/17/12 | 885.00 | 885.00 |
| 3161.1 | DRIER | 07/17/12 | 0.00 | 0.00 |
| 3162 | AC MOTOR | 08/02/12 | 909.00 | 909.00 |
| 3162.1 | AC MOTOR | 08/02/12 | 0.00 | 0.00 |
| 3201 | FAN MOTOR | 08/02/12 | 773.00 | 773.00 |
| 3201.1 | FAN MOTOR | 08/02/12 | 0.00 | 0.00 |
| 3275 | GRILL LAMPS | 11/20/12 | 688.00 | 688.00 |
| 3275.1 | GRILL LAMPS | 11/20/12 | 0.00 | 0.00 |
| 3601 | Carolina Affordable Plumbing | 06/05/13 | 2,800.00 | 2,800.00 |
| 3620 | Jack/Water Heater | 07/05/13 | 7,140.00 | 7,140.00 |
| 3621 | S&D Coffee/Bunn Axiom 4/2 Twin | 07/12/13 | 1,257.00 | 1,257.00 |
| 3622 | CE Holt/Compressor | 07/22/13 | 1,356.00 | 1,356.00 |
| 3623 | Authorized Commerical/Grill Pilot,Spark Modules,Indicator ligh | 07/25/13 | 821.00 | 821.00 |
| 3660 | Carolina Sheet Metal/Heat Exchanger | 02/06/13 | 3,895.00 | 3,895.00 |
| | WARING WAFFLE BAKER | 07/15/14 | 577.13 | 577.13 |
| | Replaced Evap Motor | 07/23/14 | 1,091.47 | 1,091.47 |
| | WAFFLE BAKER | 09/02/14 | 691.81 | 691.81 |
| | WAFFLE IRON | 11/12/14 | 697.31 | 697.31 |
| | Replaced Monitor & DVR | 02/11/15 | 2,082.00 | 2,082.00 |
| | Replacement of a Bad Compressor on True Sandwich Unit | 05/04/15 | 1,328.18 | 1,306.05 |
| | 2 New Heat Exchangers | 06/05/15 | 4,100.00 | 3,963.33 |
| | INTERFACE XX | 02/01/16 | 1,642.62 | 1,368.84 |
| | M&E 3139 | 06/02/16 | 1,815.00 | 1,391.50 |
| 4189 | Condenser Fan Motor - WIC | 01/16/17 | 2,347.00 | 1,290.85 |
| 4443 | Turbo Super Deluxe Maketable | 08/10/17 | 2,641.09 | 1,452.61 |
| 4851 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/19/18 | 675.00 | 236.25 |
| Class = ME | | | 48,779.61 | 45,240.15 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 48,779.61 | 45,240.15 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| | REMODEL 3139 | 09/01/15 | 47,239.02 | 43,302.42 |
| Class = RE | | | 47,239.02 | 43,302.42 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 47,239.02 | 43,302.42 |
| | | | | |
| | | | | |
| Location = 3139 | | | 1,077,721.76 | 863,668.25 |
| Less disposals and transfers | | | (1,999.00) | (1,999.00) |
| | | | | |
| Net Subtotal | | | 1,075,722.76 | 861,669.25 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal

FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| **Location = 3218** | | | | |
| **Class = CO** | | | | |
| 2572 | DELL COMPUTER | 02/07/11 | 1,458.00 | 1,458.00 |
| 2572.1 | DELL COMPUTER | 02/07/11 | 0.00 | 0.00 |
| | Mircos Workstation | 02/04/14 | 1,097.50 | 1,097.50 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| 4301 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 777.87 | 427.82 |
| 4506 | Optiplex 7050 Micro Upgrade | 08/31/17 | 2,526.84 | 1,389.76 |
| 4734 | EMV Transaction Minilink | 08/23/18 | 2,271.00 | 794.85 |
| 4809 | Apple Ipad 32gb | 11/01/18 | 409.00 | 143.15 |
| 4931 | EMV Transaction Mini Link - Additional Costs | 02/20/19 | 1,148.00 | 172.20 |
| Class = CO | | | 10,188.21 | 5,983.28 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 8,730.21 | 4,525.28 |
| | | | | |
| | | | | |
| **Class = FU** | | | | |
| 2019 | Signs | 11/27/08 | 822.00 | 822.00 |
| 2019.1 | Signs | 11/27/08 | 0.00 | 0.00 |
| 2020 | Chairs | 11/27/08 | 4,464.00 | 4,464.00 |
| 2020.1 | Chairs | 11/27/08 | 0.00 | 0.00 |
| 2021 | Roll A Shade | 11/27/08 | 3,496.00 | 3,496.00 |
| 2021.1 | Roll A Shade | 11/27/08 | 0.00 | 0.00 |
| 2022 | Towel Dispenser | 11/27/08 | 735.00 | 735.00 |
| 2022.1 | Towel Dispenser | 11/27/08 | 0.00 | 0.00 |
| 2025 | Furniture Smyrna | 11/27/08 | 76,346.00 | 76,346.00 |
| 2025.1 | Furniture Smyrna | 11/27/08 | 0.00 | 0.00 |
| 2730 | NEW BOOTH FRAMES | 08/04/11 | 798.00 | 798.00 |
| 2730.1 | NEW BOOTH FRAMES | 08/04/11 | 0.00 | 0.00 |
| 3085 | NEW BOOTH | 05/22/12 | 726.00 | 726.00 |
| 3085.1 | NEW BOOTH | 05/22/12 | 0.00 | 0.00 |
| Class = FU | | | 87,387.00 | 87,387.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 87,387.00 | 87,387.00 |
| | | | | |
| | | | | |
| **Class = LI** | | | | |
| 2144 | Leasehold - Smyrna | 11/27/08 | 93,941.00 | 56,034.96 |
| 2144.1 | Leasehold - Smyrna | 11/27/08 | 0.00 | 0.00 |
| 2178 | LAVA ROCKS AND INSTALL | 04/15/10 | 1,970.00 | 1,970.00 |
| 2178.1 | LAVA ROCKS AND INSTALL | 04/15/10 | 0.00 | 0.00 |
| 2238 | CONSTRUCTION SMYRNA | 07/02/10 | 122,475.00 | 29,853.33 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2238.1 | CONSTRUCTION SMYRNA | 07/02/10 | 0.00 | 0.00 |
| 3163 | GREASE TRAP | 08/01/12 | 1,200.00 | 1,200.00 |
| 3163.1 | GREASE TRAP | 08/01/12 | 0.00 | 0.00 |
| 4958 | 85Gal Case Water Heater | 03/18/19 | 13,220.00 | 661.00 |
| Class = LI | | | 232,806.00 | 89,719.29 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 232,806.00 | 89,719.29 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 2016 | Coffee Brewers | 11/27/08 | 3,501.00 | 3,501.00 |
| 2016.1 | Coffee Brewers | 11/27/08 | 0.00 | 0.00 |
| 2017 | Equipment | 11/27/08 | 3,553.00 | 3,553.00 |
| 2017.1 | Equipment | 11/27/08 | 0.00 | 0.00 |
| 2023 | Coffee Equipment | 11/27/08 | 836.00 | 836.00 |
| 2023.1 | Coffee Equipment | 11/27/08 | 0.00 | 0.00 |
| 2024 | Toaster | 11/27/08 | 484.00 | 484.00 |
| 2024.1 | Toaster | 11/27/08 | 0.00 | 0.00 |
| 2026 | Restaurant Equipment | 11/27/08 | 217,725.00 | 217,725.00 |
| 2026.1 | Restaurant Equipment | 11/27/08 | 0.00 | 0.00 |
| 2248 | NEW MOTOR - AC | 07/13/10 | 1,104.00 | 1,104.00 |
| 2248.1 | NEW MOTOR - AC | 07/13/10 | 0.00 | 0.00 |
| 2615 | EQUIPMENT XXXXXXX | 03/15/11 | 1,098.00 | 1,098.00 |
| 2615.1 | EQUIPMENT XXXXXXX | 03/15/11 | 0.00 | 0.00 |
| 2690 | EQUIPMENT REHAEN | 06/27/11 | 1,651.00 | 1,651.00 |
| 2690.1 | EQUIPMENT REHAEN | 06/27/11 | 0.00 | 0.00 |
| 2722 | SHELVING | 07/27/11 | 583.00 | 583.00 |
| 2722.1 | SHELVING | 07/27/11 | 0.00 | 0.00 |
| 2802 | DISH MACHINE INSTALL | 10/04/11 | 580.00 | 580.00 |
| 2802.1 | DISH MACHINE INSTALL | 10/04/11 | 0.00 | 0.00 |
| 3126 | MICROWAVE | 06/21/12 | 937.00 | 937.00 |
| 3126.1 | MICROWAVE | 06/21/12 | 0.00 | 0.00 |
| 3127 | THERMOVALVE | 06/21/12 | 624.00 | 624.00 |
| 3127.1 | THERMOVALVE | 06/21/12 | 0.00 | 0.00 |
| 3164 | RELAY MODULE | 08/01/12 | 903.00 | 903.00 |
| 3164.1 | RELAY MODULE | 08/01/12 | 0.00 | 0.00 |
| 3565 | CCTV SYSTEM | 04/15/13 | 5,460.00 | 5,460.00 |
| 3805 | Controller | 12/31/13 | 923.00 | 923.00 |
| | CCTV Survelliance System | 02/28/14 | 4,170.50 | 4,170.50 |
| | Panel replacement and hinge assembly | 06/04/14 | 656.44 | 656.44 |
| | Replace 5 Thermostats | 10/06/16 | 4,025.63 | 2,817.95 |
| 4347 | Copeland Condensing Unit - Reach In | 05/11/17 | 893.82 | 491.59 |
| 4361 | 63in x 144in Pylon Sign Cabinet | 06/20/17 | 7,296.25 | 4,012.94 |
| 4397 | Dipperwell w/Timer | 05/25/17 | 950.16 | 522.59 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 4445 | Evaporator Coils - Ice Machine | 08/15/17 | 2,947.25 | 1,620.99 |
| 4544 | Bunn Axiom Coffee Maker | 08/03/17 | 859.79 | 472.89 |
| 4593 | Compressor - WIC | 11/28/17 | 1,394.35 | 766.90 |
| 4832 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/11/18 | 696.00 | 243.60 |
| 4954 | Evaporator/Condensor - WIC | 03/06/19 | 5,617.00 | 842.55 |
| 4986 | LED Upgrade - Sign | 05/22/19 | 1,995.00 | 299.25 |
| Class = ME | | | 271,464.19 | 256,880.19 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 271,464.19 | 256,880.19 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| | REMODEL 3218 | 12/01/14 | 70,930.79 | 70,930.79 |
| | REMODEL -ADDL 3218 | 01/28/15 | 260.77 | 260.77 |
| 4529 | Chairs / Tables | 11/10/17 | 5,069.52 | 2,788.23 |
| Class = RE | | | 76,261.08 | 73,979.79 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 76,261.08 | 73,979.79 |
| | | | | |
| | | | | |
| Location = 3218 | | | 718,106.48 | 529,171.73 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 716,648.48 | 527,713.73 |
| | | | | |
| | | | | |
| Location = 3326 | | | | |
| Class = CO | | | | |
| 2447 | Security Camera System | 10/19/10 | 10,375.00 | 10,375.00 |
| 2447.1 | Security Camera System | 10/19/10 | 0.00 | 0.00 |
| 2448 | Micros - Software | 10/19/10 | 1,233.00 | 1,233.00 |
| 2448.1 | Micros - Software | 10/19/10 | 0.00 | 0.00 |
| 2469 | MICROS SOFTWARE | 10/21/10 | 4,578.00 | 4,578.00 |
| 2469.1 | MICROS SOFTWARE | 10/21/10 | 0.00 | 0.00 |
| 2470 | COMPUTER | 10/19/10 | 1,920.00 | 1,920.00 |
| 2470.1 | COMPUTER | 10/19/10 | 0.00 | 0.00 |
| 2530 | COMPUTER EQUIPMENT | 01/04/11 | 2,689.00 | 2,689.00 |
| 2530.1 | COMPUTER EQUIPMENT | 01/04/11 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | Burglary & Fire System Keypads | 08/11/14 | 1,294.03 | 1,294.03 |
| | 3 MICROS WORKSTATION 5 | 11/26/14 | 3,105.00 | 3,105.00 |
| 4302 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 777.87 | 427.82 |
| 4507 | Optiplex 7050 Micro Upgrade | 08/31/17 | 2,497.32 | 1,373.52 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 4735 | EMV Transaction Minilink | 08/23/18 | 2,256.00 | 789.60 |
| Class = CO | | | 31,225.22 | 28,284.97 |
| Less disposals and transfers | | | (4,609.00) | (4,609.00) |
| | | | | |
| Net Subtotal | | | 26,616.22 | 23,675.97 |
| | | | | |
| | | | | |
| Class = FU | | | | |
| 2445 | Chairs - Classico Seating | 10/19/10 | 5,163.00 | 5,163.00 |
| 2445.1 | Chairs - Classico Seating | 10/19/10 | 0.00 | 0.00 |
| 2446 | Booth Package - Merric Seating | 10/19/10 | 50,372.00 | 50,372.00 |
| 2446.1 | Booth Package - Merric Seating | 10/19/10 | 0.00 | 0.00 |
| 2627 | NEW PATIO FURNITURE | 04/13/11 | 7,496.00 | 7,496.00 |
| 2627.1 | NEW PATIO FURNITURE | 04/13/11 | 0.00 | 0.00 |
| 3165 | NEW BOOTH | 08/01/12 | 825.00 | 825.00 |
| 3165.1 | NEW BOOTH | 08/01/12 | 0.00 | 0.00 |
| Class = FU | | | 63,856.00 | 63,856.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 63,856.00 | 63,856.00 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 2499 | Site Work - Excavation Rough Plumbing - US General | 10/19/10 | 3,150.00 | 1,977.50 |
| 2499.1 | Site Work - Excavation Rough Plumbing - US General | 10/19/10 | 0.00 | 0.00 |
| 2500 | Concrete Foundation - Site Work | 10/19/10 | 8,305.00 | 5,213.73 |
| 2500.1 | Concrete Foundation - Site Work | 10/19/10 | 0.00 | 0.00 |
| 2501 | Brick Stone Veneer Entry | 10/19/10 | 8,622.00 | 5,412.70 |
| 2501.1 | Brick Stone Veneer Entry | 10/19/10 | 0.00 | 0.00 |
| 2519 | Site Work - Leasehold Imp Allocation - US General | 10/19/10 | 3,600.00 | 2,260.00 |
| 2519.1 | Site Work - Leasehold Imp Allocation - US General | 10/19/10 | 0.00 | 0.00 |
| 2520 | Site Work - Leasehold Imp - General allocation | 10/19/10 | 3,784.00 | 2,375.55 |
| 2520.1 | Site Work - Leasehold Imp - General allocation | 10/19/10 | 0.00 | 0.00 |
| 2521 | Restaurant Bldg - Leasehold Imp - US General | 10/19/10 | 217,033.00 | 136,248.53 |
| 2521.1 | Restaurant Bldg - Leasehold Imp - US General | 10/19/10 | 0.00 | 0.00 |
| 2522 | Restaurant Bldg - US General - Allocation | 10/19/10 | 38,918.00 | 24,431.82 |
| 2522.1 | Restaurant Bldg - US General - Allocation | 10/19/10 | 0.00 | 0.00 |
| 2523 | Restaurant Bldg - General Allocation | 10/19/10 | 40,906.00 | 25,679.91 |
| 2523.1 | Restaurant Bldg - General Allocation | 10/19/10 | 0.00 | 0.00 |
| 2890 | SIGNAGE | 12/01/11 | 5,073.00 | 5,073.00 |
| 2890.1 | SIGNAGE | 12/01/11 | 0.00 | 0.00 |
| 2901 | Site Work - Restaurant - Leasehold Allocated Costs TA | 01/01/11 | 8,091.00 | 4,989.45 |
| 2901.1 | Site Work - Restaurant - Leasehold Allocated Costs TA | 01/01/11 | 0.00 | 0.00 |
| 2902 | Restaurant Bldg - General Allocation TA | 01/01/11 | 87,464.00 | 53,936.11 |
| 2902.1 | Restaurant Bldg - General Allocation TA | 01/01/11 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2979 | Site Work - Leasehold Imp - General allocation RECLASS | 10/19/10 | (5,933.00) | (3,724.58) |
| 2979.1 | Site Work - Leasehold Imp - General allocation RECLASS | 10/19/10 | 0.00 | 0.00 |
| 2980 | Restaurant Bldg - General Allocation RECLASS | 10/19/10 | (64,140.00) | (40,265.67) |
| 2980.1 | Restaurant Bldg - General Allocation RECLASS | 10/19/10 | 0.00 | 0.00 |
| 3770 | Pivots on interior doors | 10/14/13 | 735.00 | 318.50 |
| 4620 | Wall Panel Replacement | 01/31/18 | 2,172.29 | 253.44 |
| 4669 | Compressor - HVAC DR | 06/13/18 | 3,813.00 | 444.85 |
| 4869 | Blower Assembly - Water Heater | 11/15/18 | 1,090.00 | 381.50 |
| 5092 | Blower Assembly - Water Heater | 01/28/20 | 1,399.00 | 11.66 |
| Class = LI | | | 364,082.29 | 225,018.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 364,082.29 | 225,018.00 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 2326 | HOCKENBERGSXXXXXXXXXXXXXXXXXX | 11/11/10 | 2,541.00 | 2,541.00 |
| 2326.1 | HOCKENBERGSXXXXXXXXXXXXXXXXXX | 11/11/10 | 0.00 | 0.00 |
| 2361 | Refrig Sandwich Top | 10/19/10 | 1,553.00 | 1,553.00 |
| 2361.1 | Refrig Sandwich Top | 10/19/10 | 0.00 | 0.00 |
| 2362 | Traulsen Refrg Prep Table | 10/19/10 | 3,667.00 | 3,667.00 |
| 2362.1 | Traulsen Refrg Prep Table | 10/19/10 | 0.00 | 0.00 |
| 2363 | Traulsen Refrig Prep Table | 10/19/10 | 3,667.00 | 3,667.00 |
| 2363.1 | Traulsen Refrig Prep Table | 10/19/10 | 0.00 | 0.00 |
| 2364 | Traulsen Reach in Freezer | 10/19/10 | 4,363.00 | 4,363.00 |
| 2364.1 | Traulsen Reach in Freezer | 10/19/10 | 0.00 | 0.00 |
| 2365 | Traulsen Reach in Refrig/Freezer - K010.2 | 10/19/10 | 4,363.00 | 4,363.00 |
| 2365.1 | Traulsen Reach in Refrig/Freezer - K010.2 | 10/19/10 | 0.00 | 0.00 |
| 2366 | Traulsen Reach In Refrg/Freezer - K010.2 2 of 2 | 10/19/10 | 4,363.00 | 4,363.00 |
| 2366.1 | Traulsen Reach In Refrg/Freezer - K010.2 2 of 2 | 10/19/10 | 0.00 | 0.00 |
| 2368 | Wells Electric Fryer | 10/19/10 | 1,174.00 | 1,174.00 |
| 2368.1 | Wells Electric Fryer | 10/19/10 | 0.00 | 0.00 |
| 2369 | Refrigerated Egg Station - K020.0 | 10/19/10 | 1,510.00 | 1,510.00 |
| 2369.1 | Refrigerated Egg Station - K020.0 | 10/19/10 | 0.00 | 0.00 |
| 2370 | Vulcan Gas Griddle 1 of 4 - K022.0 | 10/19/10 | 4,318.00 | 4,318.00 |
| 2370.1 | Vulcan Gas Griddle 1 of 4 - K022.0 | 10/19/10 | 0.00 | 0.00 |
| 2371 | Vulcan Gas Griddle 2 of 4 - K022.0 | 10/19/10 | 4,318.00 | 4,318.00 |
| 2371.1 | Vulcan Gas Griddle 2 of 4 - K022.0 | 10/19/10 | 0.00 | 0.00 |
| 2372 | Vulcan Gas Griddle 3 of 4 - K022.0 | 10/19/10 | 4,318.00 | 4,318.00 |
| 2372.1 | Vulcan Gas Griddle 3 of 4 - K022.0 | 10/19/10 | 0.00 | 0.00 |
| 2373 | Vulcan Gas Griddle 4 of 4 | 10/19/10 | 4,318.00 | 4,318.00 |
| 2373.1 | Vulcan Gas Griddle 4 of 4 | 10/19/10 | 0.00 | 0.00 |
| 2374 | 109 Inch Pass Through Shelf - K023.1 | 10/19/10 | 1,995.00 | 1,995.00 |
| 2374.1 | 109 Inch Pass Through Shelf - K023.1 | 10/19/10 | 0.00 | 0.00 |
| 2375 | 109 Inch Pass Through Shelf - K023.2 | 10/19/10 | 1,995.00 | 1,995.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2375.1 | 109 Inch Pass Through Shelf - K023.2 | 10/19/10 | 0.00 | 0.00 |
| 2376 | Jade Range - Step up Hotplate - K026.0 | 10/19/10 | 1,639.00 | 1,639.00 |
| 2376.1 | Jade Range - Step up Hotplate - K026.0 | 10/19/10 | 0.00 | 0.00 |
| 2377 | Hobart Mixer - K034.0 | 10/19/10 | 10,944.00 | 10,944.00 |
| 2377.1 | Hobart Mixer - K034.0 | 10/19/10 | 0.00 | 0.00 |
| 2378 | Kolpak Walk In - K035.0 | 10/19/10 | 21,389.00 | 21,389.00 |
| 2378.1 | Kolpak Walk In - K035.0 | 10/19/10 | 0.00 | 0.00 |
| 2379 | 3 comp sink - K060.0 | 10/19/10 | 1,850.00 | 1,850.00 |
| 2379.1 | 3 comp sink - K060.0 | 10/19/10 | 0.00 | 0.00 |
| 2380 | Wall Panels - K070.0 | 10/19/10 | 1,505.00 | 1,505.00 |
| 2380.1 | Wall Panels - K070.0 | 10/19/10 | 0.00 | 0.00 |
| 2381 | 125 X 65 Soiled Dishtable | 10/19/10 | 3,390.00 | 3,390.00 |
| 2381.1 | 125 X 65 Soiled Dishtable | 10/19/10 | 0.00 | 0.00 |
| 2382 | Ice Bin - Hoshizaki - K073.0 | 10/19/10 | 1,049.00 | 1,049.00 |
| 2382.1 | Ice Bin - Hoshizaki - K073.0 | 10/19/10 | 0.00 | 0.00 |
| 2383 | Hoshizaki - Ice Maker - K074.0 | 10/19/10 | 4,161.00 | 4,161.00 |
| 2383.1 | Hoshizaki - Ice Maker - K074.0 | 10/19/10 | 0.00 | 0.00 |
| 2384 | Service Counter - 245 In (Waitress) - K097.0 | 10/19/10 | 6,795.00 | 6,795.00 |
| 2384.1 | Service Counter - 245 In (Waitress) - K097.0 | 10/19/10 | 0.00 | 0.00 |
| 2385 | Beverage Counter - K113.0 | 10/19/10 | 2,930.00 | 2,930.00 |
| 2385.1 | Beverage Counter - K113.0 | 10/19/10 | 0.00 | 0.00 |
| 2386 | Beverage Station - K114.0 | 10/19/10 | 2,620.00 | 2,620.00 |
| 2386.1 | Beverage Station - K114.0 | 10/19/10 | 0.00 | 0.00 |
| 2387 | z100.0 Inbound Freight | 10/19/10 | 1,450.00 | 1,450.00 |
| 2387.1 | z100.0 Inbound Freight | 10/19/10 | 0.00 | 0.00 |
| 2388 | Z200 - Outbound Freight | 10/19/10 | 1,313.00 | 1,313.00 |
| 2388.1 | Z200 - Outbound Freight | 10/19/10 | 0.00 | 0.00 |
| 2389 | Z500 Equipment Install | 10/19/10 | 4,344.00 | 4,344.00 |
| 2389.1 | Z500 Equipment Install | 10/19/10 | 0.00 | 0.00 |
| 2390 | Z600 Installation - Walkin Units | 10/19/10 | 7,750.00 | 7,750.00 |
| 2390.1 | Z600 Installation - Walkin Units | 10/19/10 | 0.00 | 0.00 |
| 2391 | Sales Tax per Acknowledgement | 10/19/10 | 13,245.00 | 13,245.00 |
| 2391.1 | Sales Tax per Acknowledgement | 10/19/10 | 0.00 | 0.00 |
| 2392 | Misc Small Equipment | 10/19/10 | 17,959.00 | 17,959.00 |
| 2392.1 | Misc Small Equipment | 10/19/10 | 0.00 | 0.00 |
| 2393 | Heat Lamp - K028.1 | 10/19/10 | 917.00 | 917.00 |
| 2393.1 | Heat Lamp - K028.1 | 10/19/10 | 0.00 | 0.00 |
| 2397 | Misc Tables, Shelves & Racks | 10/19/10 | 13,040.00 | 13,040.00 |
| 2397.1 | Misc Tables, Shelves & Racks | 10/19/10 | 0.00 | 0.00 |
| 2439 | All Star Fire Protection | 10/19/10 | 3,500.00 | 3,500.00 |
| 2439.1 | All Star Fire Protection | 10/19/10 | 0.00 | 0.00 |
| 2440 | Misc Small Equip In 2200 - Excel Sprd For Detail | 10/19/10 | 1,036.00 | 1,036.00 |
| 2440.1 | Misc Small Equip In 2200 - Excel Sprd For Detail | 10/19/10 | 0.00 | 0.00 |
| 2441 | Signs - Cummings | 10/19/10 | 13,069.00 | 13,069.00 |
| 2441.1 | Signs - Cummings | 10/19/10 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2442 | Wall Graphics - Diamond LIne Cont | 10/19/10 | 4,599.00 | 4,599.00 |
| 2442.1 | Wall Graphics - Diamond LIne Cont | 10/19/10 | 0.00 | 0.00 |
| 2443 | Music System - South Central Sound | 10/19/10 | 4,668.00 | 4,668.00 |
| 2443.1 | Music System - South Central Sound | 10/19/10 | 0.00 | 0.00 |
| 2444 | Smallwares - Wasserstrom | 10/19/10 | 25,007.00 | 25,007.00 |
| 2444.1 | Smallwares - Wasserstrom | 10/19/10 | 0.00 | 0.00 |
| 2465 | Dickinson Contract Marketing - 2200 Reclass | 10/19/10 | 3,188.00 | 3,188.00 |
| 2465.1 | Dickinson Contract Marketing - 2200 Reclass | 10/19/10 | 0.00 | 0.00 |
| 2502 | Doors # 5 &4 Rest Room Wood Door | 10/19/10 | 5,207.00 | 5,207.00 |
| 2502.1 | Doors # 5 &4 Rest Room Wood Door | 10/19/10 | 0.00 | 0.00 |
| 2503 | Ceramic and Quarry Tile | 10/19/10 | 10,800.00 | 10,800.00 |
| 2503.1 | Ceramic and Quarry Tile | 10/19/10 | 0.00 | 0.00 |
| 2504 | Protect all Flooring | 10/19/10 | 15,681.00 | 15,681.00 |
| 2504.1 | Protect all Flooring | 10/19/10 | 0.00 | 0.00 |
| 2505 | Carpet | 10/19/10 | 7,367.00 | 7,367.00 |
| 2505.1 | Carpet | 10/19/10 | 0.00 | 0.00 |
| 2506 | FRP - Wall Covering | 10/19/10 | 9,804.00 | 9,804.00 |
| 2506.1 | FRP - Wall Covering | 10/19/10 | 0.00 | 0.00 |
| 2507 | Misc Equipment - US General | 10/19/10 | 2,132.00 | 2,132.00 |
| 2507.1 | Misc Equipment - US General | 10/19/10 | 0.00 | 0.00 |
| 2508 | BC Fire Exhtinguishers | 10/19/10 | 1,225.00 | 1,225.00 |
| 2508.1 | BC Fire Exhtinguishers | 10/19/10 | 0.00 | 0.00 |
| 2509 | IHOP window shades | 10/19/10 | 5,223.00 | 5,223.00 |
| 2509.1 | IHOP window shades | 10/19/10 | 0.00 | 0.00 |
| 2510 | Toilet partitions | 10/19/10 | 1,970.00 | 1,970.00 |
| 2510.1 | Toilet partitions | 10/19/10 | 0.00 | 0.00 |
| 2511 | Refrigeration Connections - US General | 10/19/10 | 7,000.00 | 7,000.00 |
| 2511.1 | Refrigeration Connections - US General | 10/19/10 | 0.00 | 0.00 |
| 2512 | HVAC -RTU Install Kitchen Equip Install - US General | 10/19/10 | 99,850.00 | 99,850.00 |
| 2512.1 | HVAC -RTU Install Kitchen Equip Install - US General | 10/19/10 | 0.00 | 0.00 |
| 2513 | Plumbing Hookups - 50% Equipment - US General | 10/19/10 | 24,950.00 | 24,950.00 |
| 2513.1 | Plumbing Hookups - 50% Equipment - US General | 10/19/10 | 0.00 | 0.00 |
| 2514 | Vestibule Heaters | 10/19/10 | 1,376.00 | 1,376.00 |
| 2514.1 | Vestibule Heaters | 10/19/10 | 0.00 | 0.00 |
| 2515 | Sprinkler System | 10/19/10 | 12,600.00 | 12,600.00 |
| 2515.1 | Sprinkler System | 10/19/10 | 0.00 | 0.00 |
| 2516 | Fire Alarm System | 10/19/10 | 4,359.00 | 4,359.00 |
| 2516.1 | Fire Alarm System | 10/19/10 | 0.00 | 0.00 |
| 2517 | Equipment - Leasehold IMp Cost Allocation - US General | 10/19/10 | 37,574.00 | 37,574.00 |
| 2517.1 | Equipment - Leasehold IMp Cost Allocation - US General | 10/19/10 | 0.00 | 0.00 |
| 2518 | Machinery & Equip - Leasehold Imp Allocation - General Costs | 10/19/10 | 39,494.00 | 39,494.00 |
| 2518.1 | Machinery & Equip - Leasehold Imp Allocation - General Costs | 10/19/10 | 0.00 | 0.00 |
| 2546 | COFFEE MACHINE | 01/14/11 | 4,943.00 | 4,943.00 |
| 2546.1 | COFFEE MACHINE | 01/14/11 | 0.00 | 0.00 |
| 2547 | NEW PRINTER | 01/27/11 | 1,201.00 | 1,201.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2547.1 | NEW PRINTER | 01/27/11 | 0.00 | 0.00 |
| 2900 | Machinery & Equip - Leasehold Cost Segregation TA | 01/01/11 | 84,445.00 | 84,445.00 |
| 2900.1 | Machinery & Equip - Leasehold Cost Segregation TA | 01/01/11 | 0.00 | 0.00 |
| 2978 | Machinery & Equip - Leasehold Imp Allocation - General Costs I | 10/19/10 | (61,927.00) | (61,927.00) |
| 2978.1 | Machinery & Equip - Leasehold Imp Allocation - General Costs I | 10/19/10 | 0.00 | 0.00 |
| 3086 | FRYER | 05/07/12 | 1,345.00 | 1,345.00 |
| 3086.1 | FRYER | 05/07/12 | 0.00 | 0.00 |
| | Equipment | 02/26/14 | 943.77 | 943.77 |
| | MICROWAVE | 08/07/14 | 1,257.52 | 1,257.52 |
| | WIRING WAFFLE BAKER | 12/24/14 | 574.16 | 574.16 |
| | VULCAN STEP UP RANGE | 12/24/14 | 1,716.38 | 1,716.38 |
| | THERMOSTAT | 01/21/15 | 1,213.29 | 1,213.29 |
| | REPLACEMENT OF A BAD WATER HEATER (LEAKING AT THE BO | 07/10/15 | 8,766.51 | 8,328.18 |
| 4194 | Compressor - WIC | 01/01/17 | 3,340.00 | 1,837.00 |
| 4398 | Dipperwell w/Timer | 05/25/17 | 950.16 | 522.59 |
| 4833 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/11/18 | 693.00 | 242.55 |
| 4848 | Excellence Ice Cream Cabinet | 11/11/18 | 1,236.00 | 432.60 |
| 4889 | Super Deluxe Rech In Cooler | 12/18/18 | 5,464.00 | 1,912.40 |
| Class = ME | | | 564,593.79 | 557,419.44 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 564,593.79 | 557,419.44 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| | REMODEL 3326 | 06/01/15 | 29,701.32 | 28,711.27 |
| Class = RE | | | 29,701.32 | 28,711.27 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 29,701.32 | 28,711.27 |
| | | | | |
| | | | | |
| Location = 3326 | | | 1,095,125.62 | 942,526.11 |
| Less disposals and transfers | | | (4,609.00) | (4,609.00) |
| | | | | |
| Net Subtotal | | | 1,090,516.62 | 937,917.11 |
| | | | | |
| | | | | |
| Location = 3327 | | | | |
| Class = CO | | | | |
| 2466 | MICROS SOFTWARE | 10/01/10 | 4,593.00 | 4,593.00 |
| 2466.1 | MICROS SOFTWARE | 10/01/10 | 0.00 | 0.00 |
| 2467 | SECURITY SYSTEM - INTERFACE | 10/01/10 | 10,322.00 | 10,322.00 |
| 2467.1 | SECURITY SYSTEM - INTERFACE | 10/01/10 | 0.00 | 0.00 |
| 2468 | DATA TERMINALS | 10/01/10 | 4,610.00 | 4,610.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2468.1 | DATA TERMINALS | 10/01/10 | 0.00 | 0.00 |
| | Mircos Workstation | 02/04/14 | 1,072.50 | 1,072.50 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| 4303 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 777.87 | 427.82 |
| 4508 | Optiplex 7050 Micro Upgrade | 08/31/17 | 1,310.17 | 720.59 |
| 4736 | EMV Transaction Minilink | 08/23/18 | 2,210.00 | 773.50 |
| 4932 | EMV Transaction Mini Link - Additional Costs | 02/20/19 | 1,101.00 | 165.15 |
| Class = CO | | | 26,496.54 | 23,184.56 |
| Less disposals and transfers | | | (4,593.00) | (4,593.00) |
| | | | | |
| Net Subtotal | | | 21,903.54 | 18,591.56 |
| | | | | |
| | | | | |
| Class = FU | | | | |
| 2450 | Chairs - Classico Seating | 09/21/10 | 7,351.00 | 7,351.00 |
| 2450.1 | Chairs - Classico Seating | 09/21/10 | 0.00 | 0.00 |
| 2451 | Booth Package - Merric Seating | 09/21/10 | 53,822.00 | 53,822.00 |
| 2451.1 | Booth Package - Merric Seating | 09/21/10 | 0.00 | 0.00 |
| Class = FU | | | 61,173.00 | 61,173.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 61,173.00 | 61,173.00 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 2471 | Site Work - Construction Testing - CW Hayes | 09/21/10 | 800.00 | 506.64 |
| 2471.1 | Site Work - Construction Testing - CW Hayes | 09/21/10 | 0.00 | 0.00 |
| 2472 | Site Work - Demolition Asphalt Removal - CW Hayes | 09/21/10 | 825.00 | 522.50 |
| 2472.1 | Site Work - Demolition Asphalt Removal - CW Hayes | 09/21/10 | 0.00 | 0.00 |
| 2473 | Water Service to Bldg - CW Hayes | 09/21/10 | 5,645.00 | 3,575.14 |
| 2473.1 | Water Service to Bldg - CW Hayes | 09/21/10 | 0.00 | 0.00 |
| 2474 | Asphalt Paving | 09/21/10 | 3,500.00 | 2,216.64 |
| 2474.1 | Asphalt Paving | 09/21/10 | 0.00 | 0.00 |
| 2475 | Interior Bldg Demo - Site Work - CW Hayes | 09/21/10 | 7,628.00 | 4,831.03 |
| 2475.1 | Interior Bldg Demo - Site Work - CW Hayes | 09/21/10 | 0.00 | 0.00 |
| 2495 | Site Work - Restaurant - Leasehold Allocated Costs | 09/21/10 | 4,521.00 | 2,863.30 |
| 2495.1 | Site Work - Restaurant - Leasehold Allocated Costs | 09/21/10 | 0.00 | 0.00 |
| 2496 | Restaurant Bldg - Leasehold Imp - CW Hays | 09/21/10 | 226,944.00 | 143,731.20 |
| 2496.1 | Restaurant Bldg - Leasehold Imp - CW Hays | 09/21/10 | 0.00 | 0.00 |
| 2497 | Restaurant Bldg - Allocated Bldg Cost - CW Hays | 09/21/10 | 62,015.00 | 39,276.13 |
| 2497.1 | Restaurant Bldg - Allocated Bldg Cost - CW Hays | 09/21/10 | 0.00 | 0.00 |
| 2498 | Restaurant Bldg - General LI Allocated Costs | 09/21/10 | 55,772.00 | 35,322.24 |
| 2498.1 | Restaurant Bldg - General LI Allocated Costs | 09/21/10 | 0.00 | 0.00 |
| 2524 | Site Work - CW Hays Allocated Costs | 09/21/10 | 5,027.00 | 3,183.73 |
| 2524.1 | Site Work - CW Hays Allocated Costs | 09/21/10 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2727 | TEMPERED GLASS CUT | 08/23/11 | 951.00 | 951.00 |
| 2727.1 | TEMPERED GLASS CUT | 08/23/11 | 0.00 | 0.00 |
| 2877 | REFRIDGERATOR RAMP | 12/13/11 | 1,300.00 | 1,300.00 |
| 2877.1 | REFRIDGERATOR RAMP | 12/13/11 | 0.00 | 0.00 |
| 2892 | SIGNAGE | 12/01/11 | 6,500.00 | 6,500.00 |
| 2892.1 | SIGNAGE | 12/01/11 | 0.00 | 0.00 |
| 2897 | Site Work - Restaurant - Leasehold Allocated Costs TA | 01/01/11 | 7,310.00 | 4,507.81 |
| 2897.1 | Site Work - Restaurant - Leasehold Allocated Costs TA | 01/01/11 | 0.00 | 0.00 |
| 2898 | Restaurant Bldg - Allocated Bldg Cost - CW Hays TA | 01/01/11 | 90,174.00 | 55,607.30 |
| 2898.1 | Restaurant Bldg - Allocated Bldg Cost - CW Hays TA | 01/01/11 | 0.00 | 0.00 |
| 2976 | Site Work - Restaurant - Leasehold Allocated Costs RECLASS | 09/21/10 | (6,243.00) | (3,953.90) |
| 2976.1 | Site Work - Restaurant - Leasehold Allocated Costs RECLASS | 09/21/10 | 0.00 | 0.00 |
| 2977 | Restaurant Bldg - General LI Allocated Costs RECLASS | 09/21/10 | (77,003.00) | (48,768.54) |
| 2977.1 | Restaurant Bldg - General LI Allocated Costs RECLASS | 09/21/10 | 0.00 | 0.00 |
| 4662 | Flooring Improvement | 06/04/18 | 1,260.24 | 147.04 |
| 5082 | Trane Compressor - HVAC | 01/15/20 | 3,026.00 | 25.22 |
| 5093 | 100g Gas Water Heater | 01/31/20 | 18,053.00 | 150.44 |
| Class = LI | | | 418,005.24 | 252,494.92 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 418,005.24 | 252,494.92 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 2291 | MICOR XX | 09/01/10 | 1,222.00 | 1,222.00 |
| 2291.1 | MICOR XX | 09/01/10 | 0.00 | 0.00 |
| 2292 | WALK IN RAMP | 09/29/10 | 1,300.00 | 1,300.00 |
| 2292.1 | WALK IN RAMP | 09/29/10 | 0.00 | 0.00 |
| 2398 | Panasonic Microwave - K001 | 09/21/10 | 2,147.00 | 2,147.00 |
| 2398.1 | Panasonic Microwave - K001 | 09/21/10 | 0.00 | 0.00 |
| 2399 | Traulesen - Refrig Prep Table | 09/21/10 | 3,413.00 | 3,413.00 |
| 2399.1 | Traulesen - Refrig Prep Table | 09/21/10 | 0.00 | 0.00 |
| 2400 | Traulsen Refrig Prep Table - K002.2 2 of 2 | 09/21/10 | 3,413.00 | 3,413.00 |
| 2400.1 | Traulsen Refrig Prep Table - K002.2 2 of 2 | 09/21/10 | 0.00 | 0.00 |
| 2402 | Traulsen Reach In Refrig K006.1 | 09/21/10 | 3,110.00 | 3,110.00 |
| 2402.1 | Traulsen Reach In Refrig K006.1 | 09/21/10 | 0.00 | 0.00 |
| 2403 | Traulsen Reach in Refrig K006.2 | 09/21/10 | 3,110.00 | 3,110.00 |
| 2403.1 | Traulsen Reach in Refrig K006.2 | 09/21/10 | 0.00 | 0.00 |
| 2404 | Warming Table - K008 | 09/21/10 | 1,780.00 | 1,780.00 |
| 2404.1 | Warming Table - K008 | 09/21/10 | 0.00 | 0.00 |
| 2405 | Traulsen - Reach In Refrig/Freezer - K010.1 | 09/21/10 | 4,728.00 | 4,728.00 |
| 2405.1 | Traulsen - Reach In Refrig/Freezer - K010.1 | 09/21/10 | 0.00 | 0.00 |
| 2406 | Wells Electric Fryer 1 of 2 - K011 | 09/21/10 | 1,174.00 | 1,174.00 |
| 2406.1 | Wells Electric Fryer 1 of 2 - K011 | 09/21/10 | 0.00 | 0.00 |
| 2407 | Wells Electric Fryer 2 of 2 - K011 | 09/21/10 | 1,174.00 | 1,174.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2407.1 | Wells Electric Fryer 2 of 2 - K011 | 09/21/10 | 0.00 | 0.00 |
| 2408 | Grill Line Wall Flashing - K012.2 | 09/21/10 | 1,256.00 | 1,256.00 |
| 2408.1 | Grill Line Wall Flashing - K012.2 | 09/21/10 | 0.00 | 0.00 |
| 2409 | Electric Conveyor Toaster - 2 - K017.0 | 09/21/10 | 1,421.00 | 1,421.00 |
| 2409.1 | Electric Conveyor Toaster - 2 - K017.0 | 09/21/10 | 0.00 | 0.00 |
| 2410 | Refrig Egg Station 1 of 2 - K020 | 09/21/10 | 1,510.00 | 1,510.00 |
| 2410.1 | Refrig Egg Station 1 of 2 - K020 | 09/21/10 | 0.00 | 0.00 |
| 2411 | Refrig Egg Station 2 of 2 - K020 | 09/21/10 | 1,510.00 | 1,510.00 |
| 2411.1 | Refrig Egg Station 2 of 2 - K020 | 09/21/10 | 0.00 | 0.00 |
| 2412 | Griddle stand - 72 in - K021.3 | 09/21/10 | 1,100.00 | 1,100.00 |
| 2412.1 | Griddle stand - 72 in - K021.3 | 09/21/10 | 0.00 | 0.00 |
| 2413 | Griddle Stand - 72 In - K021.3 2of2 | 09/21/10 | 1,100.00 | 1,100.00 |
| 2413.1 | Griddle Stand - 72 In - K021.3 2of2 | 09/21/10 | 0.00 | 0.00 |
| 2414 | Vulcan gas griddle - K022 1 of 2 | 09/21/10 | 4,318.00 | 4,318.00 |
| 2414.1 | Vulcan gas griddle - K022 1 of 2 | 09/21/10 | 0.00 | 0.00 |
| 2415 | Vulcan Gas Griddle - 2 of 2 - K022 | 09/21/10 | 4,318.00 | 4,318.00 |
| 2415.1 | Vulcan Gas Griddle - 2 of 2 - K022 | 09/21/10 | 0.00 | 0.00 |
| 2416 | Vulcan Gas Griddle - 1 of 2 - K022.1 | 09/21/10 | 5,715.00 | 5,715.00 |
| 2416.1 | Vulcan Gas Griddle - 1 of 2 - K022.1 | 09/21/10 | 0.00 | 0.00 |
| 2417 | Vulcan Gas Griddle 2 of 2 - K022.1 | 09/21/10 | 5,715.00 | 5,715.00 |
| 2417.1 | Vulcan Gas Griddle 2 of 2 - K022.1 | 09/21/10 | 0.00 | 0.00 |
| 2418 | Left Hand Pass Bar - K023.1 | 09/21/10 | 1,995.00 | 1,995.00 |
| 2418.1 | Left Hand Pass Bar - K023.1 | 09/21/10 | 0.00 | 0.00 |
| 2419 | Right Hand Pass Bar - K023.2 | 09/21/10 | 1,995.00 | 1,995.00 |
| 2419.1 | Right Hand Pass Bar - K023.2 | 09/21/10 | 0.00 | 0.00 |
| 2420 | Jade Hotplate Range - k026 | 09/21/10 | 1,229.00 | 1,229.00 |
| 2420.1 | Jade Hotplate Range - k026 | 09/21/10 | 0.00 | 0.00 |
| 2421 | Hobart Mixer | 09/21/10 | 10,944.00 | 10,944.00 |
| 2421.1 | Hobart Mixer | 09/21/10 | 0.00 | 0.00 |
| 2422 | Kolpak - Walkin Cooler / Freezer - K035 | 09/21/10 | 24,432.00 | 24,432.00 |
| 2422.1 | Kolpak - Walkin Cooler / Freezer - K035 | 09/21/10 | 0.00 | 0.00 |
| 2423 | 3 Comp Sink - K060 | 09/21/10 | 1,388.00 | 1,388.00 |
| 2423.1 | 3 Comp Sink - K060 | 09/21/10 | 0.00 | 0.00 |
| 2424 | Clean Dish Table - K065 | 09/21/10 | 1,120.00 | 1,120.00 |
| 2424.1 | Clean Dish Table - K065 | 09/21/10 | 0.00 | 0.00 |
| 2425 | Wall Flashing - K070 | 09/21/10 | 1,368.00 | 1,368.00 |
| 2425.1 | Wall Flashing - K070 | 09/21/10 | 0.00 | 0.00 |
| 2426 | Solid Dish Table - K072 | 09/21/10 | 3,390.00 | 3,390.00 |
| 2426.1 | Solid Dish Table - K072 | 09/21/10 | 0.00 | 0.00 |
| 2427 | Ice Bin - Hoshizaki - K073 | 09/21/10 | 1,095.00 | 1,095.00 |
| 2427.1 | Ice Bin - Hoshizaki - K073 | 09/21/10 | 0.00 | 0.00 |
| 2428 | Ice Maker - Hoshizaki - K074 | 09/21/10 | 5,121.00 | 5,121.00 |
| 2428.1 | Ice Maker - Hoshizaki - K074 | 09/21/10 | 0.00 | 0.00 |
| 2429 | Expo Counter - K097 | 09/21/10 | 5,556.00 | 5,556.00 |
| 2429.1 | Expo Counter - K097 | 09/21/10 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2430 | Traulsen - Refrig Prep Table - K099 | 09/21/10 | 4,504.00 | 4,504.00 |
| 2430.1 | Traulsen - Refrig Prep Table - K099 | 09/21/10 | 0.00 | 0.00 |
| 2431 | Beverage Counter - K114 | 09/21/10 | 6,710.00 | 6,710.00 |
| 2431.1 | Beverage Counter - K114 | 09/21/10 | 0.00 | 0.00 |
| 2432 | Z100 - Inbound Freight | 09/21/10 | 1,181.00 | 1,181.00 |
| 2432.1 | Z100 - Inbound Freight | 09/21/10 | 0.00 | 0.00 |
| 2433 | z200 Outbound Freight | 09/21/10 | 1,140.00 | 1,140.00 |
| 2433.1 | z200 Outbound Freight | 09/21/10 | 0.00 | 0.00 |
| 2434 | z500 Equipment Installation | 09/21/10 | 6,416.00 | 6,416.00 |
| 2434.1 | z500 Equipment Installation | 09/21/10 | 0.00 | 0.00 |
| 2435 | Z600 Walkin Cooler Installation | 09/21/10 | 7,750.00 | 7,750.00 |
| 2435.1 | Z600 Walkin Cooler Installation | 09/21/10 | 0.00 | 0.00 |
| 2436 | Equipment Sales Tax - Wasserstrom Inv # A264983 | 09/21/10 | 12,877.00 | 12,877.00 |
| 2436.1 | Equipment Sales Tax - Wasserstrom Inv # A264983 | 09/21/10 | 0.00 | 0.00 |
| 2437 | Misc Small Equipment - Cotwsold - Waaserstrom Inv A264983 | 09/21/10 | 14,755.00 | 14,755.00 |
| 2437.1 | Misc Small Equipment - Cotwsold - Waaserstrom Inv A264983 | 09/21/10 | 0.00 | 0.00 |
| 2438 | Shelving, Tables and Counters - Small Amt - Wass Inv # A26498 | 09/21/10 | 15,788.00 | 15,788.00 |
| 2438.1 | Shelving, Tables and Counters - Small Amt - Wass Inv # A26498 | 09/21/10 | 0.00 | 0.00 |
| 2453 | Buacom - CIP Reclass | 09/21/10 | 1,289.00 | 1,289.00 |
| 2453.1 | Buacom - CIP Reclass | 09/21/10 | 0.00 | 0.00 |
| 2454 | Misc Equip Reclass 2200 - See Exl Spdsht for Detail | 09/21/10 | 2,918.00 | 2,918.00 |
| 2454.1 | Misc Equip Reclass 2200 - See Exl Spdsht for Detail | 09/21/10 | 0.00 | 0.00 |
| 2455 | Wall Graphics - Diamond Line Cont | 09/21/10 | 5,240.00 | 5,240.00 |
| 2455.1 | Wall Graphics - Diamond Line Cont | 09/21/10 | 0.00 | 0.00 |
| 2456 | Signs - Hilton Displays | 09/21/10 | 12,737.00 | 12,737.00 |
| 2456.1 | Signs - Hilton Displays | 09/21/10 | 0.00 | 0.00 |
| 2457 | Hockenburg Equipment | 09/21/10 | 1,602.00 | 1,602.00 |
| 2457.1 | Hockenburg Equipment | 09/21/10 | 0.00 | 0.00 |
| 2458 | Isaacs Group PC | 09/21/10 | 2,662.00 | 2,662.00 |
| 2458.1 | Isaacs Group PC | 09/21/10 | 0.00 | 0.00 |
| 2459 | Keystone - CIP Reclass | 09/21/10 | 2,665.00 | 2,665.00 |
| 2459.1 | Keystone - CIP Reclass | 09/21/10 | 0.00 | 0.00 |
| 2460 | Next Day Gormet Equipment | 09/21/10 | 1,849.00 | 1,849.00 |
| 2460.1 | Next Day Gormet Equipment | 09/21/10 | 0.00 | 0.00 |
| 2461 | RG Welding - CIP Reclass | 09/21/10 | 1,300.00 | 1,300.00 |
| 2461.1 | RG Welding - CIP Reclass | 09/21/10 | 0.00 | 0.00 |
| 2462 | Coffee Equip - S&D Coffee | 09/21/10 | 5,699.00 | 5,699.00 |
| 2462.1 | Coffee Equip - S&D Coffee | 09/21/10 | 0.00 | 0.00 |
| 2463 | Music System - Suncom | 09/21/10 | 3,567.00 | 3,567.00 |
| 2463.1 | Music System - Suncom | 09/21/10 | 0.00 | 0.00 |
| 2464 | Smallwares - Wasserstrom | 09/21/10 | 31,391.00 | 31,391.00 |
| 2464.1 | Smallwares - Wasserstrom | 09/21/10 | 0.00 | 0.00 |
| 2476 | Misc Equipment Installed by CW Hays | 09/21/10 | 2,605.00 | 2,605.00 |
| 2476.1 | Misc Equipment Installed by CW Hays | 09/21/10 | 0.00 | 0.00 |
| 2477 | Back Flow Preventer - CW Hays - 50% Equipment | 09/21/10 | 21,750.00 | 21,750.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2477.1 | Back Flow Preventer - CW Hays - 50% Equipment | 09/21/10 | 0.00 | 0.00 |
| 2478 | Sprinkler System | 09/21/10 | 22,020.00 | 22,020.00 |
| 2478.1 | Sprinkler System | 09/21/10 | 0.00 | 0.00 |
| 2479 | Equipment - Electrical Components - 25% Equip - CW Hays | 09/21/10 | 16,744.00 | 16,744.00 |
| 2479.1 | Equipment - Electrical Components - 25% Equip - CW Hays | 09/21/10 | 0.00 | 0.00 |
| 2480 | HVAC Units | 09/21/10 | 95,500.00 | 95,500.00 |
| 2480.1 | HVAC Units | 09/21/10 | 0.00 | 0.00 |
| 2481 | Hood System - Grills and Fryers - CW Hays | 09/21/10 | 30,484.00 | 30,484.00 |
| 2481.1 | Hood System - Grills and Fryers - CW Hays | 09/21/10 | 0.00 | 0.00 |
| 2482 | Walkin Cooler Install - CW Hays | 09/21/10 | 4,400.00 | 4,400.00 |
| 2482.1 | Walkin Cooler Install - CW Hays | 09/21/10 | 0.00 | 0.00 |
| 2483 | Interior Doors and Misc Hardware | 09/21/10 | 8,016.00 | 8,016.00 |
| 2483.1 | Interior Doors and Misc Hardware | 09/21/10 | 0.00 | 0.00 |
| 2484 | IHOP Momentum  Copper Finish | 09/21/10 | 8,000.00 | 8,000.00 |
| 2484.1 | IHOP Momentum  Copper Finish | 09/21/10 | 0.00 | 0.00 |
| 2485 | IHOP Logo Awnings | 09/21/10 | 3,858.00 | 3,858.00 |
| 2485.1 | IHOP Logo Awnings | 09/21/10 | 0.00 | 0.00 |
| 2486 | IHOP exterior Finishes | 09/21/10 | 4,400.00 | 4,400.00 |
| 2486.1 | IHOP exterior Finishes | 09/21/10 | 0.00 | 0.00 |
| 2487 | Quarry Tile - Restrooms | 09/21/10 | 7,488.00 | 7,488.00 |
| 2487.1 | Quarry Tile - Restrooms | 09/21/10 | 0.00 | 0.00 |
| 2488 | Wall Tile | 09/21/10 | 4,289.00 | 4,289.00 |
| 2488.1 | Wall Tile | 09/21/10 | 0.00 | 0.00 |
| 2489 | Wall Covering FRP | 09/21/10 | 5,940.00 | 5,940.00 |
| 2489.1 | Wall Covering FRP | 09/21/10 | 0.00 | 0.00 |
| 2490 | IHOP Required Wanscott | 09/21/10 | 6,024.00 | 6,024.00 |
| 2490.1 | IHOP Required Wanscott | 09/21/10 | 0.00 | 0.00 |
| 2491 | Restroom partitions | 09/21/10 | 2,500.00 | 2,500.00 |
| 2491.1 | Restroom partitions | 09/21/10 | 0.00 | 0.00 |
| 2492 | IHOP Roller Shades | 09/21/10 | 3,319.00 | 3,319.00 |
| 2492.1 | IHOP Roller Shades | 09/21/10 | 0.00 | 0.00 |
| 2493 | Shelves and Cabinets - CW Hays | 09/21/10 | 2,450.00 | 2,450.00 |
| 2493.1 | Shelves and Cabinets - CW Hays | 09/21/10 | 0.00 | 0.00 |
| 2494 | Machinery & Equip - Leasehold Cost Segregation | 09/21/10 | 61,386.00 | 61,386.00 |
| 2494.1 | Machinery & Equip - Leasehold Cost Segregation | 09/21/10 | 0.00 | 0.00 |
| 2525 | Equipment - CW Hays Allocated Costs | 09/21/10 | 68,257.00 | 68,257.00 |
| 2525.1 | Equipment - CW Hays Allocated Costs | 09/21/10 | 0.00 | 0.00 |
| 2666 | EQUIPMENT | 05/20/11 | 800.00 | 800.00 |
| 2666.1 | EQUIPMENT | 05/20/11 | 0.00 | 0.00 |
| 2833 | WAFFLE IRONS | 10/25/11 | 569.00 | 569.00 |
| 2833.1 | WAFFLE IRONS | 10/25/11 | 0.00 | 0.00 |
| 2899 | Machinery & Equip - Leasehold Cost Segregation TA | 01/01/11 | 99,250.00 | 99,250.00 |
| 2899.1 | Machinery & Equip - Leasehold Cost Segregation TA | 01/01/11 | 0.00 | 0.00 |
| 2975 | Machinery & Equiment Cost Seg Analysis RECLASS | 09/21/10 | (84,754.00) | (84,754.00) |
| 2975.1 | Machinery & Equiment Cost Seg Analysis RECLASS | 09/21/10 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 3566 | REMOVED & INSTALLED WATER HEATER | 04/24/13 | 1,800.00 | 1,800.00 |
| 3661 | IMI Cornelius/OJ Machine | 02/12/13 | 1,434.00 | 1,434.00 |
| 3806 | Copper pipes & shark bite couplings | 12/10/13 | 1,372.00 | 1,372.00 |
| | EQUIPMENT | 06/16/14 | 3,737.00 | 3,737.00 |
| | WAFFLE BAKER | 08/22/14 | 689.81 | 689.81 |
| | CONDENSER FAN MOTOR & FAN MOTOR | 09/16/14 | 1,326.00 | 1,326.00 |
| | Replaced 2 Bad Fan Motor on Reach in Freezer | 04/01/15 | 1,565.29 | 1,565.29 |
| | HOT WATER HEATER | 09/01/15 | 9,951.81 | 8,790.75 |
| | 3327 Equipment | 12/01/15 | 6,902.00 | 5,981.73 |
| 4371 | Compressor - Reach In Cooler | 07/13/17 | 1,603.45 | 881.90 |
| 4399 | Dipperwell w/Timer | 05/25/17 | 950.16 | 522.59 |
| 4849 | Turbo Super Deluxe Reach In Freezer | 11/16/18 | 1,746.00 | 611.10 |
| 4913 | Hamilton Beach Milkshake Machine | 02/01/19 | 675.00 | 101.25 |
| 4955 | Turbo Deluxe Reach In Freezer | 03/29/19 | 1,962.00 | 294.30 |
| Class = ME | | | 689,216.52 | 682,609.72 |
| Less disposals and transfers | | | (9,951.81) | (8,790.75) |
| | | | | |
| Net Subtotal | | | 679,264.71 | 673,818.97 |

| | | | | |
|---|---|---|---|---|
| Class = RE | | | | |
| | REMODEL 3327 | 09/01/15 | 13,882.51 | 12,725.63 |
| Class = RE | | | 13,882.51 | 12,725.63 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 13,882.51 | 12,725.63 |

| | | | | |
|---|---|---|---|---|
| Location = 3327 | | | 1,250,440.81 | 1,071,771.49 |
| Less disposals and transfers | | | (14,544.81) | (13,383.75) |
| | | | | |
| Net Subtotal | | | 1,235,896.00 | 1,058,387.74 |

| | | | | |
|---|---|---|---|---|
| Location = 3367 | | | | |
| Class = CO | | | | |
| 2908 | Micros - POS System | 12/19/11 | 15,029.00 | 15,029.00 |
| 2908.1 | Micros - POS System | 12/19/11 | 0.00 | 0.00 |
| 2909 | POS Workstations - Resource POS Equip | 12/19/11 | 6,623.00 | 6,623.00 |
| 2909.1 | POS Workstations - Resource POS Equip | 12/19/11 | 0.00 | 0.00 |
| 3018 | MICROS WORKSTATION | 02/21/12 | 1,509.00 | 1,509.00 |
| 3018.1 | MICROS WORKSTATION | 02/21/12 | 0.00 | 0.00 |
| 3444 | Security System & Wiring | 01/31/12 | 3,929.00 | 3,929.00 |
| 3444.1 | Security System & Wiring | 01/31/12 | 0.00 | 0.00 |
| 3447 | SECURITY SYSTEM & INSTALL | 02/09/12 | 9,085.00 | 9,085.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 3447.1 | SECURITY SYSTEM & INSTALL | 02/09/12 | 0.00 | 0.00 |
| 3584 | Resource/Micros Workstation | 05/07/13 | 1,290.00 | 1,290.00 |
| 3643 | Resource/Touch Screen mother board | 08/20/13 | 1,334.00 | 1,334.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | Replaced DVR | 07/01/15 | 1,220.96 | 1,159.91 |
| | WIFI HARDWARE | 10/15/15 | 897.25 | 807.52 |
| 4304 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 777.87 | 427.82 |
| 4509 | Optiplex 7050 Micro Upgrade | 08/31/17 | 2,182.95 | 1,200.63 |
| 4737 | EMV Transaction Minilink | 08/23/18 | 2,521.00 | 882.35 |
| 4933 | EMV Transaction Mini Link - Additional Costs | 02/20/19 | 647.00 | 97.04 |
| Class = CO | | | 47,546.03 | 43,874.27 |
| Less disposals and transfers | | | (21,652.00) | (21,652.00) |
| | | | | |
| Net Subtotal | | | 25,894.03 | 22,222.27 |
| | | | | |
| | | | | |
| Class = FU | | | | |
| 2906 | Booths and Tables | 12/19/11 | 39,127.00 | 39,127.00 |
| 2906.1 | Booths and Tables | 12/19/11 | 0.00 | 0.00 |
| 2907 | Hostess Stand | 12/19/11 | 1,050.00 | 1,050.00 |
| 2907.1 | Hostess Stand | 12/19/11 | 0.00 | 0.00 |
| Class = FU | | | 40,177.00 | 40,177.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 40,177.00 | 40,177.00 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 2903 | Building - Lease Imp - Cost Seg Anal | 12/19/11 | 269,823.00 | 148,402.65 |
| 2903.1 | Building - Lease Imp - Cost Seg Anal | 12/19/11 | 0.00 | 0.00 |
| 2904 | Lease Imp - bldg 15 yr - cost seg anal | 12/19/11 | 24,960.00 | 13,728.00 |
| 2904.1 | Lease Imp - bldg 15 yr - cost seg anal | 12/19/11 | 0.00 | 0.00 |
| 3443 | 2012 Cost Seg - Real Prop - 39 Yr Class - 3367 | 10/17/12 | 25,673.00 | 12,693.85 |
| 3443.1 | 2012 Cost Seg - Real Prop - 39 Yr Class - 3367 | 10/17/12 | 0.00 | 0.00 |
| 4257 | Awning Recover | 03/08/17 | 5,861.00 | 3,223.55 |
| 4341 | 24in IHOP Channel Letter Sign w/LED | 04/18/17 | 10,015.30 | 5,508.41 |
| 4564 | 100 Gallon Water Heater 160psi | 10/20/17 | 12,583.70 | 2,307.01 |
| Class = LI | | | 348,916.00 | 185,863.47 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 348,916.00 | 185,863.47 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 2905 | Equip - Lease Impr - Cost Seg Anal | 12/19/11 | 260,511.00 | 260,511.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2905.1 | Equip - Lease Impr - Cost Seg Anal | 12/19/11 | 0.00 | 0.00 |
| 2910 | K01 - 3 Microwave Ovens | 12/19/11 | 2,322.00 | 2,322.00 |
| 2910.1 | K01 - 3 Microwave Ovens | 12/19/11 | 0.00 | 0.00 |
| 2911 | K02L - Pizza Prep Table Refrig | 12/19/11 | 3,871.00 | 3,871.00 |
| 2911.1 | K02L - Pizza Prep Table Refrig | 12/19/11 | 0.00 | 0.00 |
| 2912 | K02L-A - Pizza Prep Table Refrig | 12/19/11 | 3,871.00 | 3,871.00 |
| 2912.1 | K02L-A - Pizza Prep Table Refrig | 12/19/11 | 0.00 | 0.00 |
| 2913 | K02R - Refrig Counter - Mega Top Sandwich Unit | 12/19/11 | 1,805.00 | 1,805.00 |
| 2913.1 | K02R - Refrig Counter - Mega Top Sandwich Unit | 12/19/11 | 0.00 | 0.00 |
| 2914 | K07 - Food Warmer | 12/19/11 | 1,012.00 | 1,012.00 |
| 2914.1 | K07 - Food Warmer | 12/19/11 | 0.00 | 0.00 |
| 2915 | K08 - Mobile Warmer Stands | 12/19/11 | 2,170.00 | 2,170.00 |
| 2915.1 | K08 - Mobile Warmer Stands | 12/19/11 | 0.00 | 0.00 |
| 2916 | K10L - Reach In Refrig/Freezer | 12/19/11 | 4,991.00 | 4,991.00 |
| 2916.1 | K10L - Reach In Refrig/Freezer | 12/19/11 | 0.00 | 0.00 |
| 2917 | K10L - Reach In Refrig/Freezer | 12/19/11 | 4,991.00 | 4,991.00 |
| 2917.1 | K10L - Reach In Refrig/Freezer | 12/19/11 | 0.00 | 0.00 |
| 2918 | K10R - Reach In Refrig / Freezer | 12/19/11 | 4,991.00 | 4,991.00 |
| 2918.1 | K10R - Reach In Refrig / Freezer | 12/19/11 | 0.00 | 0.00 |
| 2919 | K11 - Electric Fryer (2) | 12/19/11 | 2,838.00 | 2,838.00 |
| 2919.1 | K11 - Electric Fryer (2) | 12/19/11 | 0.00 | 0.00 |
| 2920 | K12 - Custom Fab KEC Utility Holes | 12/19/11 | 1,133.00 | 1,133.00 |
| 2920.1 | K12 - Custom Fab KEC Utility Holes | 12/19/11 | 0.00 | 0.00 |
| 2921 | K16 - Egg Station | 12/19/11 | 1,175.00 | 1,175.00 |
| 2921.1 | K16 - Egg Station | 12/19/11 | 0.00 | 0.00 |
| 2922 | K20 - Egg Station | 12/19/11 | 2,528.00 | 2,528.00 |
| 2922.1 | K20 - Egg Station | 12/19/11 | 0.00 | 0.00 |
| 2923 | K21A - Griddle Stand - SS (4) | 12/19/11 | 5,784.00 | 5,784.00 |
| 2923.1 | K21A - Griddle Stand - SS (4) | 12/19/11 | 0.00 | 0.00 |
| 2924 | K21C - Stand SS - Jade Range | 12/19/11 | 1,154.00 | 1,154.00 |
| 2924.1 | K21C - Stand SS - Jade Range | 12/19/11 | 0.00 | 0.00 |
| 2925 | K22 - Vulcan Griddle - Gas | 12/19/11 | 4,603.00 | 4,603.00 |
| 2925.1 | K22 - Vulcan Griddle - Gas | 12/19/11 | 0.00 | 0.00 |
| 2926 | K22 - Vulcan Griddle - Gas | 12/19/11 | 4,603.00 | 4,603.00 |
| 2926.1 | K22 - Vulcan Griddle - Gas | 12/19/11 | 0.00 | 0.00 |
| 2927 | M22 - Vulcan Griddle - Gas | 12/19/11 | 4,603.00 | 4,603.00 |
| 2927.1 | M22 - Vulcan Griddle - Gas | 12/19/11 | 0.00 | 0.00 |
| 2928 | K22 - Vulcan Griddle - Gas | 12/19/11 | 4,603.00 | 4,603.00 |
| 2928.1 | K22 - Vulcan Griddle - Gas | 12/19/11 | 0.00 | 0.00 |
| 2929 | K23 - Pass Window - Custom Fab | 12/19/11 | 5,027.00 | 5,027.00 |
| 2929.1 | K23 - Pass Window - Custom Fab | 12/19/11 | 0.00 | 0.00 |
| 2930 | K26 - Hot Plate | 12/19/11 | 1,839.00 | 1,839.00 |
| 2930.1 | K26 - Hot Plate | 12/19/11 | 0.00 | 0.00 |
| 2931 | K28L - Heat Lamps | 12/19/11 | 1,007.00 | 1,007.00 |
| 2931.1 | K28L - Heat Lamps | 12/19/11 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2932 | K28R - Heat Lamps | 12/19/11 | 1,007.00 | 1,007.00 |
| 2932.1 | K28R - Heat Lamps | 12/19/11 | 0.00 | 0.00 |
| 2933 | Hobart - Food Mixer | 12/19/11 | 11,665.00 | 11,665.00 |
| 2933.1 | Hobart - Food Mixer | 12/19/11 | 0.00 | 0.00 |
| 2934 | K35 - Walk-in Cooler / Freezer | 12/19/11 | 20,920.00 | 20,920.00 |
| 2934.1 | K35 - Walk-in Cooler / Freezer | 12/19/11 | 0.00 | 0.00 |
| 2935 | K39 - Prep Table with Sink - Cust Fab | 12/19/11 | 1,580.00 | 1,580.00 |
| 2935.1 | K39 - Prep Table with Sink - Cust Fab | 12/19/11 | 0.00 | 0.00 |
| 2936 | K50 Walkin Freezer Shelving | 12/19/11 | 1,184.00 | 1,184.00 |
| 2936.1 | K50 Walkin Freezer Shelving | 12/19/11 | 0.00 | 0.00 |
| 2937 | K51 Walkin Cooler Shelving | 12/19/11 | 1,062.00 | 1,062.00 |
| 2937.1 | K51 Walkin Cooler Shelving | 12/19/11 | 0.00 | 0.00 |
| 2938 | K52 - Dry Storage Shelving | 12/19/11 | 1,284.00 | 1,284.00 |
| 2938.1 | K52 - Dry Storage Shelving | 12/19/11 | 0.00 | 0.00 |
| 2939 | K60 - Pot Sink - Cust Fab | 12/19/11 | 2,814.00 | 2,814.00 |
| 2939.1 | K60 - Pot Sink - Cust Fab | 12/19/11 | 0.00 | 0.00 |
| 2940 | K65 - Clean Dish Table SS - Cust Fab | 12/19/11 | 1,166.00 | 1,166.00 |
| 2940.1 | K65 - Clean Dish Table SS - Cust Fab | 12/19/11 | 0.00 | 0.00 |
| 2941 | K70 Dish Room Mop Sink - Cust Fab | 12/19/11 | 1,125.00 | 1,125.00 |
| 2941.1 | K70 Dish Room Mop Sink - Cust Fab | 12/19/11 | 0.00 | 0.00 |
| 2942 | K72 - Dish table L Shaped - Cust Fab | 12/19/11 | 2,476.00 | 2,476.00 |
| 2942.1 | K72 - Dish table L Shaped - Cust Fab | 12/19/11 | 0.00 | 0.00 |
| 2943 | K73 - Ice Bin - Cust Fab | 12/19/11 | 1,129.00 | 1,129.00 |
| 2943.1 | K73 - Ice Bin - Cust Fab | 12/19/11 | 0.00 | 0.00 |
| 2944 | K74 - Hoshizaki - Ice Maker | 12/19/11 | 5,301.00 | 5,301.00 |
| 2944.1 | K74 - Hoshizaki - Ice Maker | 12/19/11 | 0.00 | 0.00 |
| 2945 | K97 - Waitress Pickup Station - Cust Fab | 12/19/11 | 6,748.00 | 6,748.00 |
| 2945.1 | K97 - Waitress Pickup Station - Cust Fab | 12/19/11 | 0.00 | 0.00 |
| 2946 | K103 - Ice Cream Dipping Cabinet | 12/19/11 | 1,175.00 | 1,175.00 |
| 2946.1 | K103 - Ice Cream Dipping Cabinet | 12/19/11 | 0.00 | 0.00 |
| 2947 | K113 Beverage Counter - SS - Cust Fab | 12/19/11 | 3,915.00 | 3,915.00 |
| 2947.1 | K113 Beverage Counter - SS - Cust Fab | 12/19/11 | 0.00 | 0.00 |
| 2948 | K114 - Beverage Counter - SS - Cust Fab | 12/19/11 | 4,325.00 | 4,325.00 |
| 2948.1 | K114 - Beverage Counter - SS - Cust Fab | 12/19/11 | 0.00 | 0.00 |
| 2949 | K153 - Install Walkin Cooler / Freezer | 12/19/11 | 6,200.00 | 6,200.00 |
| 2949.1 | K153 - Install Walkin Cooler / Freezer | 12/19/11 | 0.00 | 0.00 |
| 2950 | K154 - Install Kitchen Equip | 12/19/11 | 9,200.00 | 9,200.00 |
| 2950.1 | K154 - Install Kitchen Equip | 12/19/11 | 0.00 | 0.00 |
| 2951 | K155 - Stainless Steel Surcharge | 12/19/11 | 9,219.00 | 9,219.00 |
| 2951.1 | K155 - Stainless Steel Surcharge | 12/19/11 | 0.00 | 0.00 |
| 2952 | H&K equipment - Sale Tax Charge | 12/19/11 | 11,755.00 | 11,755.00 |
| 2952.1 | H&K equipment - Sale Tax Charge | 12/19/11 | 0.00 | 0.00 |
| 2953 | H&K Misc Equipment Under $1,000 | 12/19/11 | 19,090.00 | 19,090.00 |
| 2953.1 | H&K Misc Equipment Under $1,000 | 12/19/11 | 0.00 | 0.00 |
| 2954 | IHOP Signs on Building - Hilton Display | 12/19/11 | 8,384.00 | 8,384.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2954.1 | IHOP Signs on Building - Hilton Display | 12/19/11 | 0.00 | 0.00 |
| 2955 | Misc Equipment - Graphics | 12/19/11 | 1,255.00 | 1,255.00 |
| 2955.1 | Misc Equipment - Graphics | 12/19/11 | 0.00 | 0.00 |
| 3435 | MItchell & Welch - Allocated Expenses - 3367 | 12/10/12 | 8,315.00 | 8,315.00 |
| 3435.1 | MItchell & Welch - Allocated Expenses - 3367 | 12/10/12 | 0.00 | 0.00 |
| 3439 | H&K Dallas - Misc Equipment | 01/24/12 | 1,929.00 | 1,929.00 |
| 3439.1 | H&K Dallas - Misc Equipment | 01/24/12 | 0.00 | 0.00 |
| 3440 | Coffee Equipment - S&D | 03/06/12 | 4,368.00 | 4,368.00 |
| 3440.1 | Coffee Equipment - S&D | 03/06/12 | 0.00 | 0.00 |
| 3441 | 2012 Cost Seg - 5 Yr Equipment | 10/17/12 | 24,787.00 | 24,787.00 |
| 3441.1 | 2012 Cost Seg - 5 Yr Equipment | 10/17/12 | 0.00 | 0.00 |
| 3442 | 2012 Cost Seg Anal - 3367 - 15 Yr Equip | 10/17/12 | 2,375.00 | 2,295.79 |
| 3442.1 | 2012 Cost Seg Anal - 3367 - 15 Yr Equip | 10/17/12 | 0.00 | 0.00 |
| 3446 | MUZAK System | 01/24/12 | 3,311.00 | 3,311.00 |
| 3446.1 | MUZAK System | 01/24/12 | 0.00 | 0.00 |
| 3448 | SHELVING | 02/01/12 | 291.00 | 291.00 |
| 3448.1 | SHELVING | 02/01/12 | 0.00 | 0.00 |
| 3795 | AO Smith Commercial hot water heater | 11/11/13 | 1,710.00 | 1,710.00 |
| | WAFFLE BAKER | 08/07/14 | 574.16 | 574.16 |
| 4337 | Copeland 115v Egg Cooler | 01/01/17 | 841.32 | 462.72 |
| 4400 | Dipperwell w/Timer | 05/25/17 | 950.16 | 522.59 |
| 4670 | WIC Racks | 06/16/18 | 1,231.30 | 430.96 |
| 4852 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/19/18 | 671.00 | 234.85 |
| Class = ME | | | 516,764.94 | 514,643.07 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 516,764.94 | 514,643.07 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| 4598 | Remodel - 3367 | 12/01/17 | 53,828.74 | 29,605.81 |
| 4599 | Remodel - 3367 - Booth and Chairs | 12/01/17 | 7,500.00 | 4,125.00 |
| 4600 | Remodel- 3367 - Décor | 12/01/17 | 10,000.00 | 5,500.00 |
| 4598.2 | Add'l Furniture & Decor - Remodel 3367 | 12/01/17 | 13,625.00 | 7,493.75 |
| Class = RE | | | 84,953.74 | 46,724.56 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 84,953.74 | 46,724.56 |
| | | | | |
| | | | | |
| Location = 3367 | | | 1,080,174.71 | 854,281.69 |
| Less disposals and transfers | | | (21,652.00) | (21,652.00) |
| | | | | |
| Net Subtotal | | | 1,058,522.71 | 832,629.69 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No |  | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Location = 3383 |  |  |  |  |
| Class = CO |  |  |  |  |
| 3058 | SECURITY SYSTEM - INTERFACE | 04/06/12 | 10,668.00 | 10,668.00 |
| 3058.1 | SECURITY SYSTEM - INTERFACE | 04/06/12 | 0.00 | 0.00 |
| 3313 | Micros & Other Computer Equip - Franklin Install | 03/21/12 | 20,763.00 | 20,763.00 |
| 3313.1 | Micros & Other Computer Equip - Franklin Install | 03/21/12 | 0.00 | 0.00 |
|  | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| 4305 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 1,027.87 | 565.32 |
| 4510 | Optiplex 7050 Micro Upgrade | 08/31/17 | 3,866.64 | 2,126.65 |
| 4738 | EMV Transaction Minilink | 08/23/18 | 2,520.00 | 882.00 |
| 4810 | Apple Ipad 32gb | 11/01/18 | 409.00 | 143.15 |
| Class = CO |  |  | 39,754.51 | 35,648.12 |
| Less disposals and transfers |  |  | 0.00 |  |
|  |  |  |  |  |
| Net Subtotal |  |  | 39,754.51 | 35,648.12 |
|  |  |  |  |  |
|  |  |  |  |  |
| Class = FU |  |  |  |  |
| 3312 | Booth Package - Franklin - Premier Woodwork | 03/12/12 | 33,037.00 | 33,037.00 |
| 3312.1 | Booth Package - Franklin - Premier Woodwork | 03/12/12 | 0.00 | 0.00 |
| Class = FU |  |  | 33,037.00 | 33,037.00 |
| Less disposals and transfers |  |  | 0.00 |  |
|  |  |  |  |  |
| Net Subtotal |  |  | 33,037.00 | 33,037.00 |
|  |  |  |  |  |
|  |  |  |  |  |
| Class = LI |  |  |  |  |
| 3276 | CARPETING | 11/07/12 | 7,403.00 | 7,403.00 |
| 3276.1 | CARPETING | 11/07/12 | 0.00 | 0.00 |
| 3316 | Restaurant Real Prop - Cost Seg Anal | 03/21/12 | 445,808.00 | 237,764.25 |
| 3316.1 | Restaurant Real Prop - Cost Seg Anal | 03/21/12 | 0.00 | 0.00 |
| 3474 | BUILDING IMPROVEMENTS | 01/15/13 | 8,481.00 | 8,481.00 |
|  | Removed existing awning and replaced with a new one. | 02/10/14 | 1,300.00 | 1,300.00 |
|  | Landlord Reimbursement for AC Unit | 04/03/14 | (4,000.00) | (4,000.00) |
| Class = LI |  |  | 458,992.00 | 250,948.25 |
| Less disposals and transfers |  |  | 0.00 |  |
|  |  |  |  |  |
| Net Subtotal |  |  | 458,992.00 | 250,948.25 |
|  |  |  |  |  |
|  |  |  |  |  |
| Class = ME |  |  |  |  |
| 3226 | BLOWE MOTOR AC | 09/01/12 | 1,087.00 | 1,087.00 |
| 3226.1 | BLOWE MOTOR AC | 09/01/12 | 0.00 | 0.00 |
| 3288 | Microwave Ovens (3) - K01 | 03/21/12 | 2,322.00 | 2,322.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 3288.1 | Microwave Ovens (3) - K01 | 03/21/12 | 0.00 | 0.00 |
| 3289 | Sandwhich Unit - Mega Top - K02L | 03/21/12 | 1,805.00 | 1,805.00 |
| 3289.1 | Sandwhich Unit - Mega Top - K02L | 03/21/12 | 0.00 | 0.00 |
| 3290 | Pizza Prep Table (2) - Refrig | 03/21/12 | 7,742.00 | 7,742.00 |
| 3290.1 | Pizza Prep Table (2) - Refrig | 03/21/12 | 0.00 | 0.00 |
| 3291 | Reach in Refrig - K06L | 03/21/12 | 3,315.00 | 3,315.00 |
| 3291.1 | Reach in Refrig - K06L | 03/21/12 | 0.00 | 0.00 |
| 3292 | Reach In - Refig / Freezer - K10L | 03/21/12 | 4,991.00 | 4,991.00 |
| 3292.1 | Reach In - Refig / Freezer - K10L | 03/21/12 | 0.00 | 0.00 |
| 3293 | Reach In - Refrig / Freezer - K10R | 03/21/12 | 4,991.00 | 4,991.00 |
| 3293.1 | Reach In - Refrig / Freezer - K10R | 03/21/12 | 0.00 | 0.00 |
| 3294 | Egg Station - K20 | 03/21/12 | 2,528.00 | 2,528.00 |
| 3294.1 | Egg Station - K20 | 03/21/12 | 0.00 | 0.00 |
| 3295 | Vulcan - Gas Griddle (4) - K22 | 03/21/12 | 18,412.00 | 18,412.00 |
| 3295.1 | Vulcan - Gas Griddle (4) - K22 | 03/21/12 | 0.00 | 0.00 |
| 3296 | Pass Window - Custom SS - K23 | 03/21/12 | 5,027.00 | 5,027.00 |
| 3296.1 | Pass Window - Custom SS - K23 | 03/21/12 | 0.00 | 0.00 |
| 3297 | Hotplate - Counter Unit - Jade - K26 | 03/21/12 | 1,839.00 | 1,839.00 |
| 3297.1 | Hotplate - Counter Unit - Jade - K26 | 03/21/12 | 0.00 | 0.00 |
| 3298 | Hobart Mixer - K34 | 03/21/12 | 11,665.00 | 11,665.00 |
| 3298.1 | Hobart Mixer - K34 | 03/21/12 | 0.00 | 0.00 |
| 3299 | Walk-in Cooler / Freezer - K35 | 03/21/12 | 18,932.00 | 18,932.00 |
| 3299.1 | Walk-in Cooler / Freezer - K35 | 03/21/12 | 0.00 | 0.00 |
| 3300 | Prep Table with Sink - Cust Fab - K39 | 03/21/12 | 1,580.00 | 1,580.00 |
| 3300.1 | Prep Table with Sink - Cust Fab - K39 | 03/21/12 | 0.00 | 0.00 |
| 3301 | Pot Washing Sink - Cust Fab - K60 | 03/21/12 | 2,814.00 | 2,814.00 |
| 3301.1 | Pot Washing Sink - Cust Fab - K60 | 03/21/12 | 0.00 | 0.00 |
| 3302 | Dish Table - Cust Fab - K72 | 03/21/12 | 2,476.00 | 2,476.00 |
| 3302.1 | Dish Table - Cust Fab - K72 | 03/21/12 | 0.00 | 0.00 |
| 3303 | Hoshizaki Ice Maker - K74 | 03/21/12 | 5,301.00 | 5,301.00 |
| 3303.1 | Hoshizaki Ice Maker - K74 | 03/21/12 | 0.00 | 0.00 |
| 3304 | Beverage Counter - Cust Fab - K114 | 03/21/12 | 4,325.00 | 4,325.00 |
| 3304.1 | Beverage Counter - Cust Fab - K114 | 03/21/12 | 0.00 | 0.00 |
| 3305 | Install - Walkin - Cooler / Freezer - K153 | 03/21/12 | 6,200.00 | 6,200.00 |
| 3305.1 | Install - Walkin - Cooler / Freezer - K153 | 03/21/12 | 0.00 | 0.00 |
| 3306 | Install Kitchen Equipment - K154 | 03/21/12 | 9,500.00 | 9,500.00 |
| 3306.1 | Install Kitchen Equipment - K154 | 03/21/12 | 0.00 | 0.00 |
| 3307 | Various Equipment & H&K Adj - Under $1,500 | 03/21/12 | 45,431.00 | 45,431.00 |
| 3307.1 | Various Equipment & H&K Adj - Under $1,500 | 03/21/12 | 0.00 | 0.00 |
| 3308 | Franklin - SS Surcharge | 03/21/12 | 5,046.00 | 5,046.00 |
| 3308.1 | Franklin - SS Surcharge | 03/21/12 | 0.00 | 0.00 |
| 3309 | Freight - Franklin Equip | 03/21/12 | 5,538.00 | 5,538.00 |
| 3309.1 | Freight - Franklin Equip | 03/21/12 | 0.00 | 0.00 |
| 3310 | Sales Tax - H&K Equipment - Franklin | 03/21/12 | 12,921.00 | 12,921.00 |
| 3310.1 | Sales Tax - H&K Equipment - Franklin | 03/21/12 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 3311 | Other MIsc Equip - Franklin Store | 03/21/12 | 390.00 | 390.00 |
| 3311.1 | Other MIsc Equip - Franklin Store | 03/21/12 | 0.00 | 0.00 |
| 3314 | Franklin - Equip - Cost Seg Analysis - 5 Year | 03/21/12 | 430,422.00 | 430,422.00 |
| 3314.1 | Franklin - Equip - Cost Seg Analysis - 5 Year | 03/21/12 | 0.00 | 0.00 |
| 3315 | Franklin - 15 Year Equip - Cost Seg Analysis | 03/21/12 | 41,240.00 | 21,994.65 |
| 3315.1 | Franklin - 15 Year Equip - Cost Seg Analysis | 03/21/12 | 0.00 | 0.00 |
| 3317 | SS Waitress Station & Other Cust Fab - K97 & Others | 03/21/12 | 20,231.00 | 20,231.00 |
| 3317.1 | SS Waitress Station & Other Cust Fab - K97 & Others | 03/21/12 | 0.00 | 0.00 |
| 3436 | Mitchell and Welch Allocated Exp - 3383 | 12/15/12 | 8,315.00 | 8,315.00 |
| 3436.1 | Mitchell and Welch Allocated Exp - 3383 | 12/15/12 | 0.00 | 0.00 |
| 3585 | Janiro's/Door closers and hinges | 05/24/13 | 1,381.00 | 1,381.00 |
| | Equipment | 04/22/14 | 11,542.00 | 11,542.00 |
| | BLOWER MOTOR | 01/19/15 | 1,153.00 | 1,153.00 |
| | M&E 3383 | 03/15/16 | 1,182.40 | 965.63 |
| 4401 | Dipperwell w/Timer | 05/25/17 | 950.16 | 522.59 |
| 4696 | Hinges - Cooler Door | 06/27/18 | 972.00 | 340.20 |
| 4834 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/11/18 | 692.00 | 242.20 |
| 4984 | Turbo Super Deluxe Reach In Refrigerator | 05/21/19 | 2,538.00 | 380.70 |
| 4985 | Turbo Super Deluxe Freezer | 05/21/19 | 3,231.00 | 484.65 |
| Class = ME | | | 710,027.56 | 684,152.62 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 710,027.56 | 684,152.62 |

| | | | | |
|---|---|---|---|---|
| Class = RE | | | | |
| 4317 | Booths - Remodel | 05/04/17 | 8,660.00 | 4,763.00 |
| 4318 | Tables - Remodel | 05/04/17 | 4,684.00 | 2,576.20 |
| 4319 | Front Counter - Remodel | 05/04/17 | 950.00 | 522.50 |
| 4320 | Remodel - 3383 | 05/04/17 | 48,898.00 | 26,893.90 |
| 4321 | 24" IHOP Channel Letter Sign | 05/04/17 | 10,350.54 | 5,692.80 |
| 4320.2 | Add'l Furniture & Decor - Remodel 3383 | 05/04/17 | 11,354.00 | 6,244.70 |
| Class = RE | | | 84,896.54 | 46,693.10 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 84,896.54 | 46,693.10 |

| | | | | |
|---|---|---|---|---|
| Location = 3383 | | | 1,369,974.61 | 1,085,092.67 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 1,369,974.61 | 1,085,092.67 |

Location = 3423

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Class = CO | | | | |
| 3403 | Micros - POS & Wiring - Capstone | 09/12/12 | 24,648.00 | 24,648.00 |
| 3403.1 | Micros - POS & Wiring - Capstone | 09/12/12 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | WS5A | 08/04/15 | 894.45 | 834.82 |
| 4219 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 809.00 | 444.91 |
| 4739 | EMV Transaction Minilink | 08/23/18 | 2,508.00 | 877.80 |
| 4811 | Apple Ipad 32gb | 11/01/18 | 409.00 | 143.15 |
| 4812 | Apple Ipad 32gb | 11/01/18 | 409.00 | 143.15 |
| 4934 | EMV Transaction Mini Link - Additional Costs | 02/20/19 | 922.00 | 138.29 |
| Class = CO | | | 31,099.45 | 27,730.12 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 31,099.45 | 27,730.12 |
| | | | | |
| | | | | |
| Class = FU | | | | |
| 3404 | Booth Package - Premier Woodworking | 09/12/12 | 45,571.00 | 45,571.00 |
| 3404.1 | Booth Package - Premier Woodworking | 09/12/12 | 0.00 | 0.00 |
| Class = FU | | | 45,571.00 | 45,571.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 45,571.00 | 45,571.00 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 3402 | Capstone - Leasehold Imp | 09/12/12 | 264,005.00 | 133,469.15 |
| 3402.1 | Capstone - Leasehold Imp | 09/12/12 | 0.00 | 0.00 |
| 3638 | Sign Clinic/Wall Sign | 02/11/13 | 7,188.00 | 7,188.00 |
| 4663 | Flooring Improvement | 06/04/18 | 2,379.24 | 277.59 |
| 4692 | 100Gal Gas Water Heater | 06/13/18 | 15,977.00 | 1,863.98 |
| Class = LI | | | 289,549.24 | 142,798.72 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 289,549.24 | 142,798.72 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 3245 | OJ MACHINE | 10/17/12 | 1,380.00 | 1,380.00 |
| 3245.1 | OJ MACHINE | 10/17/12 | 0.00 | 0.00 |
| 3247 | SECURITY CAMERAS | 10/17/12 | 9,016.00 | 9,016.00 |
| 3247.1 | SECURITY CAMERAS | 10/17/12 | 0.00 | 0.00 |
| 3277 | COFFEE BREWERS | 11/20/12 | 4,739.00 | 4,739.00 |
| 3277.1 | COFFEE BREWERS | 11/20/12 | 0.00 | 0.00 |
| 3367 | Panasonic Microwave - NE-1258 (3) | 09/12/12 | 2,442.00 | 2,442.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 3367.1 | Panasonic Microwave - NE-1258 (3) | 09/12/12 | 0.00 | 0.00 |
| 3368 | Mega Top Sandwhich Unit - K02 | 09/12/12 | 1,807.00 | 1,807.00 |
| 3368.1 | Mega Top Sandwhich Unit - K02 | 09/12/12 | 0.00 | 0.00 |
| 3369 | Pizza Prep Table (2) - K02L | 09/12/12 | 7,742.00 | 7,742.00 |
| 3369.1 | Pizza Prep Table (2) - K02L | 09/12/12 | 0.00 | 0.00 |
| 3370 | Mobile Warmer Stand - Cust Fab - K08 | 09/12/12 | 2,170.00 | 2,170.00 |
| 3370.1 | Mobile Warmer Stand - Cust Fab - K08 | 09/12/12 | 0.00 | 0.00 |
| 3371 | Reach in Refrig - K10L | 09/12/12 | 4,303.00 | 4,303.00 |
| 3371.1 | Reach in Refrig - K10L | 09/12/12 | 0.00 | 0.00 |
| 3372 | Reach In Refrg / Freezer (2) | 09/12/12 | 8,606.00 | 8,606.00 |
| 3372.1 | Reach In Refrg / Freezer (2) | 09/12/12 | 0.00 | 0.00 |
| 3373 | Electric Fryer Counter Unit (2) K11 | 09/12/12 | 2,838.00 | 2,838.00 |
| 3373.1 | Electric Fryer Counter Unit (2) K11 | 09/12/12 | 0.00 | 0.00 |
| 3374 | Egg Station - K20 | 09/12/12 | 2,528.00 | 2,528.00 |
| 3374.1 | Egg Station - K20 | 09/12/12 | 0.00 | 0.00 |
| 3375 | Vulcan Gas Griddles (4) - K22 | 09/12/12 | 18,692.00 | 18,692.00 |
| 3375.1 | Vulcan Gas Griddles (4) - K22 | 09/12/12 | 0.00 | 0.00 |
| 3376 | Pass WIndow Assembly - SS - Cust Fab - K23 | 09/12/12 | 5,027.00 | 5,027.00 |
| 3376.1 | Pass WIndow Assembly - SS - Cust Fab - K23 | 09/12/12 | 0.00 | 0.00 |
| 3377 | Jade Gas Hotplate - Counter Unit - K26 | 09/12/12 | 1,932.00 | 1,932.00 |
| 3377.1 | Jade Gas Hotplate - Counter Unit - K26 | 09/12/12 | 0.00 | 0.00 |
| 3378 | Heat Lamps - Marshall - K28L | 09/12/12 | 2,376.00 | 2,376.00 |
| 3378.1 | Heat Lamps - Marshall - K28L | 09/12/12 | 0.00 | 0.00 |
| 3379 | Heat Lamps - Marshall - K28R | 09/12/12 | 2,268.00 | 2,268.00 |
| 3379.1 | Heat Lamps - Marshall - K28R | 09/12/12 | 0.00 | 0.00 |
| 3380 | Hobart Food Mixer - K34 | 09/12/12 | 11,840.00 | 11,840.00 |
| 3380.1 | Hobart Food Mixer - K34 | 09/12/12 | 0.00 | 0.00 |
| 3381 | Walk-in Cooler/Freezer | 09/12/12 | 21,091.00 | 21,091.00 |
| 3381.1 | Walk-in Cooler/Freezer | 09/12/12 | 0.00 | 0.00 |
| 3382 | Prep Table - SS - Cust Fab - K39 | 09/12/12 | 1,580.00 | 1,580.00 |
| 3382.1 | Prep Table - SS - Cust Fab - K39 | 09/12/12 | 0.00 | 0.00 |
| 3383 | Dry Storage Shelving - K52 | 09/12/12 | 1,980.00 | 1,980.00 |
| 3383.1 | Dry Storage Shelving - K52 | 09/12/12 | 0.00 | 0.00 |
| 3384 | Pot Washing Sink - SS - Cust Fab - K60 | 09/12/12 | 2,814.00 | 2,814.00 |
| 3384.1 | Pot Washing Sink - SS - Cust Fab - K60 | 09/12/12 | 0.00 | 0.00 |
| 3385 | Soiled Dishtable - SS - Cust Fab - K72 | 09/12/12 | 2,476.00 | 2,476.00 |
| 3385.1 | Soiled Dishtable - SS - Cust Fab - K72 | 09/12/12 | 0.00 | 0.00 |
| 3386 | Manitowoc Ice Maker - K74 | 09/12/12 | 4,679.00 | 4,679.00 |
| 3386.1 | Manitowoc Ice Maker - K74 | 09/12/12 | 0.00 | 0.00 |
| 3387 | Waitress Pick up Counter - SS - Cust Fab - K97 | 09/12/12 | 6,478.00 | 6,478.00 |
| 3387.1 | Waitress Pick up Counter - SS - Cust Fab - K97 | 09/12/12 | 0.00 | 0.00 |
| 3388 | Beverage Counter - SS - Cust Fab | 09/12/12 | 5,869.00 | 5,869.00 |
| 3388.1 | Beverage Counter - SS - Cust Fab | 09/12/12 | 0.00 | 0.00 |
| 3389 | Install - Walkins - K153 | 09/12/12 | 6,200.00 | 6,200.00 |
| 3389.1 | Install - Walkins - K153 | 09/12/12 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 3390 | Install Kitchen Equip - K154 | 09/12/12 | 9,500.00 | 9,500.00 |
| 3390.1 | Install Kitchen Equip - K154 | 09/12/12 | 0.00 | 0.00 |
| 3391 | Stainless Steel Surcharge - K155 | 09/12/12 | 6,235.00 | 6,235.00 |
| 3391.1 | Stainless Steel Surcharge - K155 | 09/12/12 | 0.00 | 0.00 |
| 3392 | Equipment Delivery - K156 | 09/12/12 | 3,750.00 | 3,750.00 |
| 3392.1 | Equipment Delivery - K156 | 09/12/12 | 0.00 | 0.00 |
| 3393 | Freight - Capstone Equip | 09/12/12 | 3,347.00 | 3,347.00 |
| 3393.1 | Freight - Capstone Equip | 09/12/12 | 0.00 | 0.00 |
| 3394 | Sales Tax - Capstone Equip | 09/12/12 | 12,240.00 | 12,240.00 |
| 3394.1 | Sales Tax - Capstone Equip | 09/12/12 | 0.00 | 0.00 |
| 3395 | Capstone Equipment - H&K Quote - Under $1500 | 09/12/12 | 32,211.00 | 32,211.00 |
| 3395.1 | Capstone Equipment - H&K Quote - Under $1500 | 09/12/12 | 0.00 | 0.00 |
| 3396 | Other Misc Equip - Capstone | 09/12/12 | 739.00 | 739.00 |
| 3396.1 | Other Misc Equip - Capstone | 09/12/12 | 0.00 | 0.00 |
| 3397 | Signs - Capstone | 09/12/12 | 13,312.00 | 13,312.00 |
| 3397.1 | Signs - Capstone | 09/12/12 | 0.00 | 0.00 |
| 3398 | Patio Tables | 09/12/12 | 3,317.00 | 3,317.00 |
| 3398.1 | Patio Tables | 09/12/12 | 0.00 | 0.00 |
| 3399 | Patio Umbrellas | 09/12/12 | 3,286.00 | 3,286.00 |
| 3399.1 | Patio Umbrellas | 09/12/12 | 0.00 | 0.00 |
| 3400 | Capstone Equip - 5 Year - Cost Seg Analysis | 09/12/12 | 254,894.00 | 254,894.00 |
| 3400.1 | Capstone Equip - 5 Year - Cost Seg Analysis | 09/12/12 | 0.00 | 0.00 |
| 3401 | Capstone Equip - 15 Yr - Cost Seg Analysis | 09/12/12 | 24,422.00 | 23,743.70 |
| 3401.1 | Capstone Equip - 15 Yr - Cost Seg Analysis | 09/12/12 | 0.00 | 0.00 |
| 3437 | Mitchell and Welch Allocated Exp - 33423 | 09/12/12 | 8,315.00 | 8,315.00 |
| 3437.1 | Mitchell and Welch Allocated Exp - 33423 | 09/12/12 | 0.00 | 0.00 |
| 3449 | MUZAK SYSTEM | 09/24/12 | 3,085.00 | 3,085.00 |
| 3449.1 | MUZAK SYSTEM | 09/24/12 | 0.00 | 0.00 |
| 3450 | SECURITY EQUIPMENT | 09/27/12 | 2,198.00 | 2,198.00 |
| 3450.1 | SECURITY EQUIPMENT | 09/27/12 | 0.00 | 0.00 |
| | WAFFLE BAKER | 12/04/14 | 744.94 | 744.94 |
| | WAFFLE IRON | 12/16/14 | 698.81 | 698.81 |
| | KITCHEN DISPLAY SYSTEM 3423 | 12/01/15 | 17,998.93 | 15,599.08 |
| 4369 | Storage Racks - WIC | 07/11/17 | 1,700.49 | 935.28 |
| 4402 | Dipperwell w/Timer | 05/25/17 | 950.16 | 522.59 |
| 4853 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/19/18 | 675.00 | 236.25 |
| 4978 | Turbo Super Deluxe Reach In Refrigerator | 05/13/19 | 2,465.00 | 369.75 |
| Class = ME | | | 548,957.33 | 542,152.40 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 548,957.33 | 542,152.40 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| 4585 | Remodel - 3423 | 11/10/17 | 56,503.23 | 31,076.76 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 4586 | Remodel - 3423 - '24in IHOP Signs - | 11/10/17 | 22,021.66 | 12,111.91 |
| 4585.2 | Furniture & Decor - Remodel 3423 | 11/10/17 | 32,745.00 | 18,009.75 |
| Class = RE | | | 111,269.89 | 61,198.42 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 111,269.89 | 61,198.42 |
| | | | | |
| | | | | |
| Location = 3423 | | | 1,068,263.91 | 851,161.88 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 1,068,263.91 | 851,161.88 |
| | | | | |
| | | | | |
| Location = 3427 | | | | |
| Class = CO | | | | |
| 3248 | MICROS | 10/23/12 | 850.00 | 850.00 |
| 3248.1 | MICROS | 10/23/12 | 0.00 | 0.00 |
| 3278 | MICROS | 11/20/12 | 5,151.00 | 5,151.00 |
| 3278.1 | MICROS | 11/20/12 | 0.00 | 0.00 |
| 3433 | Micros POS Equip & Wiring | 11/15/12 | 15,998.00 | 15,998.00 |
| 3433.1 | Micros POS Equip & Wiring | 11/15/12 | 0.00 | 0.00 |
| 3445 | COMPUTER WIRING | 12/31/12 | 3,460.00 | 3,460.00 |
| 3445.1 | COMPUTER WIRING | 12/31/12 | 0.00 | 0.00 |
| 3451 | OFFICE COMPUTER | 06/30/12 | 1,805.00 | 1,805.00 |
| 3451.1 | OFFICE COMPUTER | 06/30/12 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | 1 Micros WS5A | 04/20/15 | 958.35 | 942.38 |
| 4220 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 1,059.00 | 582.44 |
| 4553 | Dell Optiplex 7050 Computer | 09/14/17 | 1,138.81 | 626.34 |
| 4588 | Micro Upgrade | 11/16/17 | 1,095.12 | 602.31 |
| 4774 | EMV Transaction Mini Link | 09/01/18 | 2,403.00 | 841.05 |
| 4935 | EMV Transaction Mini Link - Additional Costs | 02/20/19 | 874.00 | 131.10 |
| Class = CO | | | 35,292.28 | 31,489.62 |
| Less disposals and transfers | | | (5,265.00) | (5,265.00) |
| | | | | |
| Net Subtotal | | | 30,027.28 | 26,224.62 |
| | | | | |
| | | | | |
| Class = FU | | | | |
| 3434 | Booth Package - Elliston Pl | 11/15/12 | 33,940.00 | 33,940.00 |
| 3434.1 | Booth Package - Elliston Pl | 11/15/12 | 0.00 | 0.00 |
| Class = FU | | | 33,940.00 | 33,940.00 |
| Less disposals and transfers | | | 0.00 | |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Net Subtotal | | | 33,940.00 | 33,940.00 |
| | | | | |
| Class = LI | | | | |
| 3431 | Elliston - Leasehold Improvements - Cost Seg Anal | 11/15/12 | 318,262.00 | 157,362.91 |
| 3431.1 | Elliston - Leasehold Improvements - Cost Seg Anal | 11/15/12 | 0.00 | 0.00 |
| 5022 | Compressor - Trane 7.5 Ton HVAC | 08/06/19 | 2,984.00 | 149.20 |
| Class = LI | | | 321,246.00 | 157,512.11 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 321,246.00 | 157,512.11 |
| | | | | |
| Class = ME | | | | |
| 3246 | OJ MACHINE | 10/23/12 | 1,409.00 | 1,409.00 |
| 3246.1 | OJ MACHINE | 10/23/12 | 0.00 | 0.00 |
| 3347 | MUZAK SYSTEM | 12/01/12 | 3,268.00 | 3,268.00 |
| 3347.1 | MUZAK SYSTEM | 12/01/12 | 0.00 | 0.00 |
| 3348 | EGG REFRIGERATOR | 12/01/12 | 1,800.00 | 1,800.00 |
| 3348.1 | EGG REFRIGERATOR | 12/01/12 | 0.00 | 0.00 |
| 3349 | CAMERA SYSTEM | 12/07/12 | 7,954.00 | 7,954.00 |
| 3349.1 | CAMERA SYSTEM | 12/07/12 | 0.00 | 0.00 |
| 3350 | DISH MACHINE | 12/07/12 | 2,716.00 | 2,716.00 |
| 3350.1 | DISH MACHINE | 12/07/12 | 0.00 | 0.00 |
| 3351 | REFRIGERATOR | 12/21/12 | 1,476.00 | 1,476.00 |
| 3351.1 | REFRIGERATOR | 12/21/12 | 0.00 | 0.00 |
| 3405 | Panasonic Microwave Ovens (3) | 11/15/12 | 2,442.00 | 2,442.00 |
| 3405.1 | Panasonic Microwave Ovens (3) | 11/15/12 | 0.00 | 0.00 |
| 3406 | Mega Top Sandwhich Unit | 11/15/12 | 1,807.00 | 1,807.00 |
| 3406.1 | Mega Top Sandwhich Unit | 11/15/12 | 0.00 | 0.00 |
| 3407 | Pizze Prep Table - K02R | 11/15/12 | 3,871.00 | 3,871.00 |
| 3407.1 | Pizze Prep Table - K02R | 11/15/12 | 0.00 | 0.00 |
| 3408 | Reach In Refrig - K10L | 11/15/12 | 4,303.00 | 4,303.00 |
| 3408.1 | Reach In Refrig - K10L | 11/15/12 | 0.00 | 0.00 |
| 3409 | Reach in Refrg / Frzr (2) - K10R | 11/15/12 | 8,606.00 | 8,606.00 |
| 3409.1 | Reach in Refrg / Frzr (2) - K10R | 11/15/12 | 0.00 | 0.00 |
| 3410 | Egg Station - K20 | 11/15/12 | 2,528.00 | 2,528.00 |
| 3410.1 | Egg Station - K20 | 11/15/12 | 0.00 | 0.00 |
| 3411 | Vulcan Gas Griddles (4) | 11/15/12 | 18,692.00 | 18,692.00 |
| 3411.1 | Vulcan Gas Griddles (4) | 11/15/12 | 0.00 | 0.00 |
| 3412 | Hotplate - Counter Unit - Gas - K26 | 11/15/12 | 1,932.00 | 1,932.00 |
| 3412.1 | Hotplate - Counter Unit - Gas - K26 | 11/15/12 | 0.00 | 0.00 |
| 3413 | Hobart Food Mixer | 11/15/12 | 11,840.00 | 11,840.00 |
| 3413.1 | Hobart Food Mixer | 11/15/12 | 0.00 | 0.00 |
| 3414 | Walk in Cooler / Freezer - K35 | 11/15/12 | 18,527.00 | 18,527.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 3414.1 | Walk in Cooler / Freezer - K35 | 11/15/12 | 0.00 | 0.00 |
| 3415 | Prep Table - SS - Cust Fab - K39 | 11/15/12 | 1,580.00 | 1,580.00 |
| 3415.1 | Prep Table - SS - Cust Fab - K39 | 11/15/12 | 0.00 | 0.00 |
| 3416 | Dry Storage Shelving | 11/15/12 | 2,885.00 | 2,885.00 |
| 3416.1 | Dry Storage Shelving | 11/15/12 | 0.00 | 0.00 |
| 3417 | SS Capping for Window - K72A | 11/15/12 | 2,150.00 | 2,150.00 |
| 3417.1 | SS Capping for Window - K72A | 11/15/12 | 0.00 | 0.00 |
| 3418 | Manitowoc Ice Maker - K74 | 11/15/12 | 4,679.00 | 4,679.00 |
| 3418.1 | Manitowoc Ice Maker - K74 | 11/15/12 | 0.00 | 0.00 |
| 3419 | Pizza Prep Table - K87 | 11/15/12 | 3,871.00 | 3,871.00 |
| 3419.1 | Pizza Prep Table - K87 | 11/15/12 | 0.00 | 0.00 |
| 3420 | Waitress Pickup Station - SS - Cust Fab - K97 | 11/15/12 | 6,811.00 | 6,811.00 |
| 3420.1 | Waitress Pickup Station - SS - Cust Fab - K97 | 11/15/12 | 0.00 | 0.00 |
| 3421 | Beverage Counter - SS- Cust Fab - K114 | 11/15/12 | 5,869.00 | 5,869.00 |
| 3421.1 | Beverage Counter - SS- Cust Fab - K114 | 11/15/12 | 0.00 | 0.00 |
| 3422 | Installation Walkins - K153 | 11/15/12 | 6,800.00 | 6,800.00 |
| 3422.1 | Installation Walkins - K153 | 11/15/12 | 0.00 | 0.00 |
| 3423 | Install Kitchen Equip - Elliston | 11/15/12 | 9,500.00 | 9,500.00 |
| 3423.1 | Install Kitchen Equip - Elliston | 11/15/12 | 0.00 | 0.00 |
| 3424 | Elliston  SS Surcharge | 11/15/12 | 6,235.00 | 6,235.00 |
| 3424.1 | Elliston  SS Surcharge | 11/15/12 | 0.00 | 0.00 |
| 3425 | Elliston - Delivery Charge - k156 | 11/15/12 | 3,750.00 | 3,750.00 |
| 3425.1 | Elliston - Delivery Charge - k156 | 11/15/12 | 0.00 | 0.00 |
| 3426 | Pass Thru Window - SS - Cust Fab - K23 | 11/15/12 | 5,027.00 | 5,027.00 |
| 3426.1 | Pass Thru Window - SS - Cust Fab - K23 | 11/15/12 | 0.00 | 0.00 |
| 3427 | Elliston - Sales Tax on Equip | 11/15/12 | 15,957.00 | 15,957.00 |
| 3427.1 | Elliston - Sales Tax on Equip | 11/15/12 | 0.00 | 0.00 |
| 3428 | Elliston - H&K Equip Less Than $1,500 & OTher | 11/15/12 | 45,799.00 | 45,799.00 |
| 3428.1 | Elliston - H&K Equip Less Than $1,500 & OTher | 11/15/12 | 0.00 | 0.00 |
| 3429 | Elliston Place - 5 Yr Equip - Cost Seg Analysis | 11/15/12 | 307,279.00 | 307,279.00 |
| 3429.1 | Elliston Place - 5 Yr Equip - Cost Seg Analysis | 11/15/12 | 0.00 | 0.00 |
| 3430 | Elliston Pl - 15 Yr Equip Cost Seg Analysis | 11/15/12 | 29,441.00 | 28,459.82 |
| 3430.1 | Elliston Pl - 15 Yr Equip Cost Seg Analysis | 11/15/12 | 0.00 | 0.00 |
| 3432 | Elliston Place - Other Equip | 11/15/12 | 2,193.00 | 2,193.00 |
| 3432.1 | Elliston Place - Other Equip | 11/15/12 | 0.00 | 0.00 |
| 3438 | Mitchell and Welch Allocated Exp - 3427 | 11/15/12 | 8,315.00 | 8,315.00 |
| 3438.1 | Mitchell and Welch Allocated Exp - 3427 | 11/15/12 | 0.00 | 0.00 |
| 3475 | COFFEE & TEA EQUIPMENT | 01/28/13 | 3,159.00 | 3,159.00 |
| 3499 | TRASH CART | 02/07/13 | 759.00 | 759.00 |
| 3500 | WATER HEATER | 02/19/13 | 5,015.00 | 5,015.00 |
| 3538 | WATER HEATER | 03/19/13 | 3,755.00 | 3,755.00 |
| 3567 | SS FABRICATED CAPS | 04/05/13 | 1,040.00 | 1,040.00 |
| 3816 | Equipment/3427 | 11/25/13 | 16,190.00 | 16,190.00 |
| | Blower Motor | 07/25/16 | 1,743.00 | 1,278.20 |
| 3427 Ansu | Ansul System | 11/14/16 | 2,430.80 | 1,661.05 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 4403 | Dipperwell w/Timer | 05/25/17 | 950.16 | 522.59 |
| 4616 | Cuber 1301 Ice Machine w/800lb Storage Bin | 02/12/18 | 6,839.93 | 2,393.98 |
| 4835 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/11/18 | 693.00 | 242.55 |
| Class = ME | | | 603,886.89 | 596,347.19 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 603,886.89 | 596,347.19 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| 4322 | Booth Recover - Remodel | 05/07/17 | 4,416.00 | 2,428.80 |
| 4323 | Remodel - 3427 | 05/07/17 | 41,594.44 | 22,876.92 |
| 4324 | Recover Awnings - Remodel | 05/07/17 | 12,480.19 | 6,864.11 |
| 4323.2 | Add'l Furniture & Decor - Remodel 3427 | 05/07/17 | 12,529.00 | 6,890.95 |
| Class = RE | | | 71,019.63 | 39,060.78 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 71,019.63 | 39,060.78 |
| | | | | |
| | | | | |
| Location = 3427 | | | 1,108,651.80 | 879,742.85 |
| Less disposals and transfers | | | (5,265.00) | (5,265.00) |
| | | | | |
| Net Subtotal | | | 1,103,386.80 | 874,477.85 |
| | | | | |
| | | | | |
| Location = 3450 | | | | |
| Class = CO | | | | |
| 3668 | 3450 Computer Equipment | 07/30/13 | 42,161.00 | 42,161.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | 1 MICROS WS5A | 01/13/15 | 960.87 | 960.87 |
| 4221 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 1,059.00 | 582.44 |
| 4554 | Dell Optiplex 7050 Computer | 09/14/17 | 1,138.81 | 626.34 |
| 4589 | Micro Upgrade | 11/16/17 | 1,029.30 | 566.12 |
| 4740 | EMV Transaction Minilink | 08/23/18 | 1,116.00 | 390.60 |
| 4936 | EMV Transaction Mini Link - Additional Costs | 02/20/19 | 2,418.00 | 362.70 |
| Class = CO | | | 50,382.98 | 46,150.07 |
| Less disposals and transfers | | | (42,161.00) | (42,161.00) |
| | | | | |
| Net Subtotal | | | 8,221.98 | 3,989.07 |
| | | | | |
| | | | | |
| Class = FU | | | | |
| 3669 | 3450 Furniture | 07/30/13 | 42,821.00 | 42,821.00 |
| 3813 | Furniture/3450 | 11/25/13 | 1,889.00 | 1,889.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Class = FU | | | 44,710.00 | 44,710.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 44,710.00 | 44,710.00 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 3673 | 3450 COST SEG 39 YEAR PROPERTY | 07/30/13 | 257,390.00 | 114,395.51 |
| 3814 | Leasehold/3450 | 11/25/13 | 47,556.00 | 47,556.00 |
| | LI | 05/20/14 | 7,942.00 | 7,942.00 |
| 4626 | Tankless Water Heater | 03/01/18 | 4,445.74 | 518.67 |
| 4960 | Storage Tank - Water Heater | 04/02/19 | 1,338.00 | 66.90 |
| 5048 | Blower Motor - HVAC | 03/21/19 | 1,227.00 | 61.35 |
| Class = LI | | | 319,898.74 | 170,540.43 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 319,898.74 | 170,540.43 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 3624 | IMI Cornelius/OJ Machine | 07/16/13 | 1,517.00 | 1,517.00 |
| 3670 | 3450 EQUIPMENT | 07/30/13 | 230,414.00 | 230,414.00 |
| 3671 | 3450 COST SEG 5 YR PROPERTY | 07/30/13 | 248,507.00 | 248,507.00 |
| 3672 | 3450 COST SEG 15 YR PROPERTY | 07/30/13 | 23,810.00 | 10,582.20 |
| 3815 | Equipment/3450 | 11/25/13 | 22,991.00 | 22,991.00 |
| | Replace compressors on AC | 07/15/16 | 2,340.74 | 1,755.56 |
| 4404 | Dipperwell w/Timer | 05/25/17 | 950.16 | 522.59 |
| 4836 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/11/18 | 693.00 | 242.55 |
| Class = ME | | | 531,222.90 | 516,531.90 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 531,222.90 | 516,531.90 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| 4680 | Cashier Stand - Remodel | 05/17/18 | 3,135.00 | 1,097.25 |
| 4681 | Hostess Stand - Remodel | 05/17/18 | 1,790.00 | 626.50 |
| 4682 | Recover Booths - Remodel | 05/17/18 | 10,350.00 | 3,622.50 |
| 4683 | Remodel - 3450 | 05/17/18 | 76,234.00 | 8,893.97 |
| 4684 | 24in IHOP Sign w/Red Smile - Remodel | 05/17/18 | 4,399.00 | 1,539.65 |
| 4685 | Signage - Remodel | 05/17/18 | 5,598.00 | 1,959.30 |
| Class = RE | | | 101,506.00 | 17,739.17 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 101,506.00 | 17,739.17 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| | | | | |
| Location = 3450 | | | 1,090,987.62 | 824,516.24 |
| Less disposals and transfers | | | (42,161.00) | (42,161.00) |
| | | | | |
| Net Subtotal | | | 1,048,826.62 | 782,355.24 |
| | | | | |
| | | | | |
| Location = 3453 | | | | |
| Class = CO | | | | |
| 3820 | 3453 Computer Equipment | 12/31/13 | 38,042.79 | 38,042.79 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| 4222 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 809.00 | 444.91 |
| 4555 | Dell Optiplex 7050 Computer | 09/14/17 | 1,138.81 | 626.34 |
| 4741 | EMV Transaction Minilink | 08/23/18 | 2,180.00 | 763.00 |
| 4937 | EMV Transaction Mini Link - Additional Costs | 02/20/19 | 1,101.00 | 165.15 |
| Class = CO | | | 43,771.60 | 40,542.19 |
| Less disposals and transfers | | | (38,042.79) | (38,042.79) |
| | | | | |
| Net Subtotal | | | 5,728.81 | 2,499.40 |
| | | | | |
| | | | | |
| Class = FU | | | | |
| 3821 | 3453 Furniture | 12/31/13 | 36,420.05 | 36,420.05 |
| Class = FU | | | 36,420.05 | 36,420.05 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 36,420.05 | 36,420.05 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 3819 | 3453 COST SEG 39 YR PROPERTY | 12/31/13 | 299,288.46 | 124,703.47 |
| Class = LI | | | 299,288.46 | 124,703.47 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 299,288.46 | 124,703.47 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 3817 | 3453 COST SEG 5 YR PROPERTY | 12/31/13 | 246,911.18 | 246,911.18 |
| 3818 | 3453 COST SEG 15 YR PROPERTY | 12/31/13 | 23,375.00 | 9,739.51 |
| 3822 | 3453 Equipment | 12/31/13 | 203,490.00 | 203,490.00 |
| | Equipment | 06/30/14 | 701.61 | 701.61 |
| | WARING WAFFLE BAKER | 07/15/14 | 577.13 | 577.13 |
| | Replacement of Bad Fan Cycle Control in Walk In Freezer | 05/04/15 | 1,470.75 | 1,446.24 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 4405 | Dipperwell w/Timer | 05/25/17 | 950.16 | 522.59 |
| 5051 | LED Upgrade - Signs | 11/13/19 | 2,584.00 | 387.60 |
| Class = ME | | | 480,059.83 | 463,775.86 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 480,059.83 | 463,775.86 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| 4884 | Remodel - Rise n Shine | 12/13/18 | 75,050.00 | 8,755.83 |
| 4885 | 24in Smile Logo Sign - Remodel | 12/13/18 | 1,872.00 | 655.20 |
| 4886 | Awning Logo Sign - Remodel | 12/13/18 | 6,635.00 | 2,322.25 |
| 4963 | Additional Costs - Remodel (PY) | 01/01/19 | 1,831.00 | 91.55 |
| Class = RE | | | 85,388.00 | 11,824.83 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 85,388.00 | 11,824.83 |
| | | | | |
| | | | | |
| Location = 3453 | | | 986,744.94 | 703,750.51 |
| Less disposals and transfers | | | (38,042.79) | (38,042.79) |
| | | | | |
| Net Subtotal | | | 948,702.15 | 665,707.72 |
| | | | | |
| | | | | |
| Location = 3472 | | | | |
| Class = CO | | | | |
| | 3472 COMPUTER EQUIPMENT | 10/28/14 | 35,398.94 | 35,398.94 |
| | Replaced All Cameras | 02/11/15 | 3,264.35 | 3,264.35 |
| 4223 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 809.00 | 444.91 |
| 4556 | Dell Optiplex 7050 Computer | 09/14/17 | 1,138.81 | 626.34 |
| 4742 | EMV Transaction Minilink | 08/23/18 | 1,967.00 | 688.44 |
| 4938 | EMV Transaction Mini Link - Additional Costs | 02/20/19 | 1,963.00 | 294.45 |
| Class = CO | | | 44,541.10 | 40,717.43 |
| Less disposals and transfers | | | (35,398.94) | (35,398.94) |
| | | | | |
| Net Subtotal | | | 9,142.16 | 5,318.49 |
| | | | | |
| | | | | |
| Class = FU | | | | |
| | 3472 BOONE FURNITURE | 10/28/14 | 49,727.90 | 49,727.90 |
| Class = FU | | | 49,727.90 | 49,727.90 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 49,727.90 | 49,727.90 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| **Class = LI** | | | | |
| | 3472 BOONE COST SEG 39 YEAR PROPERTY | 10/28/14 | 562,623.95 | 203,169.75 |
| | Replace Two Windows | 10/25/16 | 2,295.53 | 1,568.63 |
| 4130 | 39 Year Property - Not Eligible for Bonus Depr | 10/01/16 | 28,005.00 | 7,001.25 |
| 4962 | 100Gal Statewide Water Heater | 04/23/19 | 9,042.00 | 452.10 |
| 5019 | Condenser Coil - HVAC | 08/06/19 | 6,006.00 | 300.30 |
| 5039 | LED Upgrade - Ext Pole Lighting - Remodel | 08/07/19 | 4,375.00 | 218.75 |
| Class = LI | | | 612,347.48 | 212,710.78 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 612,347.48 | 212,710.78 |
| | | | | |
| **Class = ME** | | | | |
| | POPOUT WAFFLE BAKER | 09/15/14 | 1,376.38 | 1,376.38 |
| | 3472 Boone COST SEG 5 YR PROPERTY | 10/28/14 | 43,950.20 | 43,950.20 |
| | 3472 BOONE COST SEG 15 YR PROPERTY | 10/28/14 | 4,211.01 | 1,520.62 |
| | 3472 BOONE EQUIPMENT | 10/28/14 | 208,381.81 | 208,381.81 |
| 4132 | 5 Year Property - 100% | 10/01/16 | 27,038.00 | 20,278.50 |
| 4133 | 15 Year Property - 100% | 10/01/16 | 2,591.00 | 647.71 |
| 4406 | Dipperwell w/Timer | 05/25/17 | 1,029.34 | 566.14 |
| 5040 | Signage - Remodel | 08/07/19 | 10,938.00 | 1,640.70 |
| Class = ME | | | 299,515.74 | 278,362.06 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 299,515.74 | 278,362.06 |
| | | | | |
| **Class = RE** | | | | |
| 5041 | Remodel - Rise and Shine - 3472 | 08/07/19 | 85,792.00 | 4,289.60 |
| Class = RE | | | 85,792.00 | 4,289.60 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 85,792.00 | 4,289.60 |
| | | | | |
| | | | | |
| Location = 3472 | | | 1,133,740.82 | 608,458.43 |
| Less disposals and transfers | | | (35,398.94) | (35,398.94) |
| | | | | |
| Net Subtotal | | | 1,098,341.88 | 573,059.49 |

Location = 3487

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Class = CO | | | | |
| 4051 | Computer Equipment (Need Invoices) | 04/10/16 | 7,959.00 | 5,969.25 |
| 4052 | Oracle Micro POS System | 04/10/16 | 5,142.00 | 3,856.50 |
| 4053 | Oracle Micro POS System | 04/10/16 | 5,142.00 | 3,856.50 |
| 4054 | Oracle Micro POS System | 04/10/16 | 5,142.00 | 3,856.50 |
| 4055 | Oracle Micro POS System | 04/10/16 | 5,142.00 | 3,856.50 |
| 4056 | Oracle Micro POS System | 04/10/16 | 5,142.00 | 3,856.50 |
| 4057 | Oracle Micro POS System | 04/10/16 | 5,142.00 | 3,856.50 |
| 4062 | Computer Equipment (Need Invoices) | 04/10/16 | 1,236.00 | 927.00 |
| 4381 | Oracle RES3700 POS System | 01/19/17 | 3,625.00 | 1,993.75 |
| 4538 | Dell Optiplex 7040 Computer | 06/13/17 | 1,357.32 | 746.52 |
| 4743 | EMV Transaction Minilink | 08/23/18 | 2,445.00 | 855.75 |
| 4939 | EMV Transaction Mini Link - Additional Costs | 02/20/19 | 646.00 | 96.90 |
| Class = CO | | | 48,120.32 | 33,728.17 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 48,120.32 | 33,728.17 |
| | | | | |
| | | | | |
| Class = FU | | | | |
| 4008 | FCI Booths | 04/10/16 | 23,697.00 | 17,772.75 |
| 4009 | FCI Tables | 04/10/16 | 10,833.00 | 8,124.75 |
| 4010 | Radius Hostess Stand | 04/10/16 | 9,479.00 | 7,109.25 |
| 4011 | Décor Screens | 04/10/16 | 4,062.00 | 3,046.50 |
| 4013 | Office Shelves and Counter | 04/10/16 | 1,354.00 | 1,015.50 |
| 4014 | Metal Chairs | 04/10/16 | 8,125.00 | 6,093.75 |
| 4015 | Wood Stools | 04/10/16 | 2,708.00 | 2,031.00 |
| Class = FU | | | 60,258.00 | 45,193.50 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 60,258.00 | 45,193.50 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 4000 | New Store - Interior - 3487 | 04/10/16 | 604,576.00 | 151,144.01 |
| 4001 | New Store - Exterior - 3487 | 04/10/16 | 53,450.00 | 13,362.49 |
| 4002 | New Store - HVAC - 3487 | 04/10/16 | 138,257.00 | 34,564.24 |
| 4006 | Stainless Steel Counter | 04/10/16 | 3,000.00 | 2,250.00 |
| 4012 | POS Cabinets | 04/10/16 | 7,448.00 | 5,586.00 |
| 4059 | HVAC Repair | 09/13/16 | 4,333.00 | 3,249.75 |
| Class = LI | | | 811,064.00 | 210,156.49 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 811,064.00 | 210,156.49 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Class = ME | | | | |
| 4003 | New Store - Furn & Equip Install - 3487 | 04/10/16 | 11,400.00 | 8,550.00 |
| 4004 | Range Hood | 04/10/16 | 31,600.00 | 23,700.00 |
| 4005 | Kitchen Doors | 04/10/16 | 3,842.00 | 2,881.50 |
| 4007 | Muzak | 04/10/16 | 3,331.00 | 2,498.25 |
| 4016 | Machinery & Equipment | 04/10/16 | 64,757.00 | 48,567.75 |
| 4017 | Panasonic 1200watt Microwave Oven | 04/10/16 | 815.00 | 611.25 |
| 4018 | Panasonic 1200watt Microwave Oven | 04/10/16 | 815.00 | 611.25 |
| 4019 | True Food Refrigerated Pizza Prep Table | 04/10/16 | 3,100.00 | 2,325.00 |
| 4020 | True Food Refrigerated Pizza Prep Table | 04/10/16 | 3,100.00 | 2,325.00 |
| 4021 | True Food Refrigerated Pizza Prep Table | 04/10/16 | 3,100.00 | 2,325.00 |
| 4022 | True Food Reach-In 1 Section Refrigerator T-23-2 | 04/10/16 | 2,935.00 | 2,201.25 |
| 4023 | True Food Reach-In 1 Section Refrigerator T-23-2 | 04/10/16 | 2,935.00 | 2,201.25 |
| 4024 | True Food Reach-In 1 Section Refrigerator T-23F-2 | 04/10/16 | 3,490.00 | 2,617.50 |
| 4025 | Wells 5D-SMPT-120 Hot Food Well | 04/10/16 | 2,209.00 | 1,656.75 |
| 4026 | Dean SR142G Gas Fryer | 04/10/16 | 1,804.00 | 1,353.00 |
| 4027 | Dallas IHP432 Egg Station | 04/10/16 | 2,719.00 | 2,039.25 |
| 4028 | Vulcan 948RX Heavy Duty Griddle | 04/10/16 | 6,119.00 | 4,589.25 |
| 4029 | Vulcan 948RX Heavy Duty Griddle | 04/10/16 | 6,119.00 | 4,589.25 |
| 4030 | Vulcan 948RX Heavy Duty Griddle | 04/10/16 | 6,119.00 | 4,589.25 |
| 4031 | Dallas IHP1053 Stainless Pass Thru Window | 04/10/16 | 5,452.00 | 4,089.00 |
| 4032 | Vulcan 936RX Gas Griddle | 04/10/16 | 5,292.00 | 3,969.00 |
| 4033 | Vulcan Achiever Hotplate 36" Gas | 04/10/16 | 1,751.00 | 1,313.25 |
| 4034 | Marshall Heat Lamps | 04/10/16 | 4,864.00 | 3,648.00 |
| 4035 | Hobart 2.7 HP 60q Mixer | 04/10/16 | 12,018.00 | 9,013.50 |
| 4036 | Kolpak Walk In Cooler | 04/10/16 | 30,276.00 | 22,707.00 |
| 4037 | Stainless Steel Prep Table 60x30x36 | 04/10/16 | 1,886.00 | 1,414.50 |
| 4038 | Dallas Pot Washing Sink 114in | 04/10/16 | 3,314.00 | 2,485.50 |
| 4039 | Dallas Clean Dish Table | 04/10/16 | 1,523.00 | 1,142.25 |
| 4040 | Manitowoc Indigo Ice Maker | 04/10/16 | 4,424.00 | 3,318.00 |
| 4041 | Beverage Air Refrigerated Display Case 6.8cf | 04/10/16 | 1,128.00 | 846.00 |
| 4042 | Dallas Stainless Waitress Pick Up Counter | 04/10/16 | 6,748.00 | 5,061.00 |
| 4043 | Silver King Ice Cream Dipping Cabinet | 04/10/16 | 1,675.00 | 1,256.25 |
| 4044 | Manitowoc Ice Maker | 04/10/16 | 4,539.00 | 3,404.25 |
| 4045 | Dallas IHP1181 13.3ft Stainless Beverage Counter | 04/10/16 | 3,915.00 | 2,936.25 |
| 4046 | Dallas IHP1156 13.3ft Stainless Beverage Counter | 04/10/16 | 4,745.00 | 3,558.75 |
| 4047 | Bunn Axiom 4-2 Twin Coffee | 04/10/16 | 1,461.00 | 1,095.75 |
| 4048 | Bunn Axiom 4-2 Twin Coffee | 04/10/16 | 1,461.00 | 1,095.75 |
| 4049 | Curtis Café Cappacino | 04/10/16 | 907.00 | 680.25 |
| 4050 | Bunn Tea Brewer | 04/10/16 | 1,210.00 | 907.50 |
| 4058 | 30in IHOP 24in Arch Letter Sign | 04/10/16 | 9,997.00 | 7,497.75 |
| 4060 | CCTV Security System | 04/10/16 | 12,591.00 | 9,443.25 |
| 4061 | 110V Popout Waffle Baker | 04/10/16 | 1,484.00 | 1,113.00 |
| 4355 | Chip Set - Security System | 05/31/17 | 1,508.95 | 829.93 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 4407 | Dipperwell w/Timer | 05/25/17 | 1,029.34 | 566.14 |
| 4837 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/11/18 | 675.00 | 236.25 |
| Class = ME | | | 286,183.29 | 213,859.82 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 286,183.29 | 213,859.82 |
| | | | | |
| | | | | |
| Location = 3487 | | | 1,268,125.61 | 527,937.98 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 1,268,125.61 | 527,937.98 |
| | | | | |
| | | | | |
| Location = 3488 | | | | |
| Class = CO | | | | |
| 4112 | Dell Optiplex 7040 8GB Computer | 09/06/16 | 1,272.00 | 954.00 |
| 4113 | Oracle Micro POS System | 09/06/16 | 6,871.00 | 5,153.25 |
| 4114 | Oracle Micro POS System | 09/06/16 | 6,871.00 | 5,153.25 |
| 4115 | Oracle Micro POS System | 09/06/16 | 6,871.00 | 5,153.25 |
| 4116 | Oracle Micro POS System | 09/06/16 | 6,871.00 | 5,153.25 |
| 4117 | Oracle Micro POS System | 09/06/16 | 6,871.00 | 5,153.25 |
| 4129 | Dell Computer (Need Invoice) | 09/06/16 | 1,180.00 | 885.00 |
| 4242 | Dell Optiplex 7040 8GB Computer | 01/01/17 | 1,197.00 | 658.34 |
| 4744 | EMV Transaction Minilink | 08/23/18 | 2,520.00 | 882.00 |
| Class = CO | | | 40,524.00 | 29,145.59 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 40,524.00 | 29,145.59 |
| | | | | |
| | | | | |
| Class = FU | | | | |
| 3488 Keys | 8.5ft Aluminum Umbrella | 10/28/16 | 3,682.00 | 2,516.03 |
| 4068 | Merric Booths | 09/06/16 | 27,665.00 | 20,748.75 |
| 4069 | Merric Tables | 09/06/16 | 8,645.00 | 6,483.75 |
| 4070 | Radius Hostess Stand | 09/06/16 | 8,069.00 | 6,051.75 |
| 4073 | Office Desk | 09/06/16 | 1,152.00 | 864.00 |
| 4074 | 46" Round Picnic Tables | 09/06/16 | 1,463.00 | 1,097.25 |
| 4075 | Essentials II Side Chairs | 09/06/16 | 3,392.00 | 2,543.97 |
| Class = FU | | | 54,068.00 | 40,305.50 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 54,068.00 | 40,305.50 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Class = LI | | | | |
| 4063 | New Store - Interior - 3488 | 09/06/16 | 551,410.00 | 137,852.51 |
| 4064 | New Store - Exterior - 3488 | 09/06/16 | 57,421.00 | 14,355.26 |
| 4065 | New Store - HVAC - 3488 | 09/06/16 | 87,612.00 | 21,903.00 |
| 4071 | Half Walls | 09/06/16 | 8,645.00 | 6,483.75 |
| 4072 | POS Cabinets | 09/06/16 | 3,458.00 | 2,593.50 |
| Class = LI | | | 708,546.00 | 183,188.02 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 708,546.00 | 183,188.02 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 4066 | New Store - Furn & Equip Install - 3488 | 09/06/16 | 10,550.00 | 7,912.50 |
| 4067 | Muzak | 09/06/16 | 3,732.00 | 2,799.00 |
| 4076 | Misc M&E Dishware/Cookware | 09/06/16 | 25,358.00 | 19,018.50 |
| 4077 | Machinery & Equipment | 09/06/16 | 50,648.00 | 37,986.00 |
| 4078 | Panasonic 1200watt Microwave Oven | 09/06/16 | 815.00 | 611.25 |
| 4079 | Panasonic 1200watt Microwave Oven | 09/06/16 | 815.00 | 611.25 |
| 4080 | Panasonic 1200watt Microwave Oven | 09/06/16 | 815.00 | 611.25 |
| 4081 | True Food Refrigerated Pizza Prep Table | 09/06/16 | 3,163.00 | 2,372.25 |
| 4082 | True Food Refrigerated Pizza Prep Table | 09/06/16 | 3,163.00 | 2,372.25 |
| 4083 | True Food Refrigerated Pizza Prep Table | 09/06/16 | 3,163.00 | 2,372.25 |
| 4084 | Waring WW180 Waffle Baker | 09/06/16 | 1,213.00 | 909.75 |
| 4085 | True Food Reach-In 1 Section Refrigerator T-23-2 | 09/06/16 | 2,907.00 | 2,180.25 |
| 4086 | True Food Reach-In 1 Section Refrigerator T-23-2 | 09/06/16 | 2,900.00 | 2,175.00 |
| 4087 | True Food Reach-In 1 Section Refrigerator T-23F-2 | 09/06/16 | 3,457.00 | 2,592.75 |
| 4088 | Wells 5D-SMPT-120 Hot Food Well | 09/06/16 | 2,234.00 | 1,675.47 |
| 4089 | Dean SR142G Gas Fryer | 09/06/16 | 1,804.00 | 1,353.00 |
| 4090 | True Food TWT-27F-HC Worktop Freezer | 09/06/16 | 1,873.00 | 1,404.75 |
| 4091 | Dallas IHP432 Egg Station | 09/06/16 | 2,719.00 | 2,039.25 |
| 4092 | Vulcan 948RX Heavy Duty Griddle | 09/06/16 | 6,212.00 | 4,659.00 |
| 4093 | Vulcan 948RX Heavy Duty Griddle | 09/06/16 | 6,212.00 | 4,659.00 |
| 4094 | Vulcan 948RX Heavy Duty Griddle | 09/06/16 | 6,212.00 | 4,659.00 |
| 4095 | Vulcan 948RX Heavy Duty Griddle | 09/06/16 | 6,212.00 | 4,659.00 |
| 4096 | Dallas IHP1053 Stainless Pass Thru Window | 09/06/16 | 9,702.00 | 7,276.50 |
| 4097 | Vulcan VHP636U 36in Countertop Hotplate | 09/06/16 | 1,751.00 | 1,313.25 |
| 4098 | Marshall Heat Lamps | 09/06/16 | 4,864.00 | 3,648.00 |
| 4099 | Hobart 2.7 HP 60q Mixer | 09/06/16 | 12,260.00 | 9,195.00 |
| 4100 | Kolpak Walk In Cooler | 09/06/16 | 30,236.00 | 22,677.00 |
| 4101 | Stainless Steel Prep Table 60x30x36 | 09/06/16 | 2,029.00 | 1,521.75 |
| 4102 | Polar Ware Hand Sink 14x10in | 09/06/16 | 1,564.00 | 1,173.00 |
| 4103 | Dallas Pot Washing Sink 114in | 09/06/16 | 3,314.00 | 2,485.50 |
| 4104 | Dallas Clean Dish Table | 09/06/16 | 1,523.00 | 1,142.25 |
| 4105 | Manitowoc Indigo Ice Maker | 09/06/16 | 4,424.00 | 3,318.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 4106 | Beverage Air Refrigerated Display Case 6.8cf | 09/06/16 | 1,128.00 | 846.00 |
| 4107 | Dallas Stainless Waitress Pick Up Counter | 09/06/16 | 6,748.00 | 5,061.00 |
| 4108 | Silver King Ice Cream Dipping Cabinet | 09/06/16 | 1,850.00 | 1,387.50 |
| 4109 | Manitowoc Ice Maker | 09/06/16 | 4,026.00 | 3,019.50 |
| 4110 | Dallas IHP1181 13.3ft Stainless Beverage Counter | 09/06/16 | 4,059.00 | 3,044.25 |
| 4111 | Dallas IHP1156 13.3ft Stainless Beverage Counter | 09/06/16 | 4,745.00 | 3,558.75 |
| 4118 | 24in Channel Letter Sign | 09/06/16 | 4,560.00 | 3,420.00 |
| 4119 | 24in Channel Letter Sign | 09/06/16 | 4,560.00 | 3,420.00 |
| 4120 | 24in Channel Letter Sign | 09/06/16 | 4,560.00 | 3,420.00 |
| 4121 | 110V Popout Waffle Baker | 09/06/16 | 986.00 | 739.50 |
| 4122 | 110V Popout Waffle Baker | 09/06/16 | 986.00 | 739.50 |
| 4123 | CCTV Security System | 09/06/16 | 11,948.00 | 8,961.00 |
| 4124 | Bunn Axiom 4-2 Twin Coffee | 09/06/16 | 1,486.00 | 1,114.50 |
| 4125 | Bunn Axiom 4-2 Twin Coffee | 09/06/16 | 1,699.00 | 1,274.25 |
| 4126 | Curtis Café Cappacino | 09/06/16 | 1,168.00 | 876.00 |
| 4127 | Bunn Tea Brewer | 09/06/16 | 956.00 | 717.00 |
| 4408 | Dipperwell w/Timer | 05/25/17 | 950.16 | 522.59 |
| 4914 | Hamilton Beach Milkshake Machine | 02/01/19 | 675.00 | 101.25 |
| Class = ME | | | 274,934.16 | 205,605.56 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 274,934.16 | 205,605.56 |
| | | | | |
| | | | | |
| Location = 3488 | | | 1,119,889.16 | 473,229.10 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 1,119,889.16 | 473,229.10 |
| | | | | |
| | | | | |
| Location = 3502 | | | | |
| Class = CO | | | | |
| | 3502 COMPUTER EQUIP | 01/01/15 | 41,120.90 | 41,120.90 |
| 4224 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 1,059.00 | 582.44 |
| 4557 | Dell Optiplex 7050 Computer | 09/14/17 | 1,138.81 | 626.34 |
| 4745 | EMV Transaction Minilink | 08/23/18 | 2,909.00 | 1,018.15 |
| Class = CO | | | 46,227.71 | 43,347.83 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 46,227.71 | 43,347.83 |
| | | | | |
| | | | | |
| Class = FU | | | | |
| | 3502 FURNITURE | 01/01/15 | 61,726.95 | 61,726.95 |
| Class = FU | | | 61,726.95 | 61,726.95 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 61,726.95 | 61,726.95 |
| | | | | |
| | | | | |
| **Class = LI** | | | | |
| | 3502 COST SEG 39 YR PROPERTY | 01/01/15 | 277,120.60 | 96,992.23 |
| | 3502 Leasehold Improvement | 12/01/15 | 1,085.42 | 940.68 |
| | ADA RAMP | 02/01/16 | 1,800.00 | 1,500.00 |
| | Outdoor Lighting Repair | 03/15/16 | 2,121.00 | 1,732.15 |
| 4131 | 39 Year Property - Not Eligible for Bonus Depr | 10/01/16 | 28,005.00 | 7,001.25 |
| 4183 | Lighting Upgrade | 01/01/17 | 3,691.00 | 676.69 |
| 4195 | Thermostat - HVAC | 01/01/17 | 3,080.00 | 564.66 |
| Class = LI | | | 316,903.02 | 109,407.66 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 316,903.02 | 109,407.66 |
| | | | | |
| | | | | |
| **Class = ME** | | | | |
| | WAFFLE IRONS | 12/16/14 | 1,424.75 | 1,424.75 |
| | 3502 COST SEG 5 YR PROPERTY | 01/01/15 | 267,556.93 | 267,556.93 |
| | 3502 COST SEG 15 YR PROPERTY | 01/01/15 | 25,635.50 | 8,972.41 |
| | 3502 EQUIPMENT | 01/01/15 | 240,887.36 | 240,887.36 |
| 4134 | 5 Year Property - 100% | 10/01/16 | 27,038.00 | 20,278.50 |
| 4135 | 15 Year Property - 100% | 10/01/16 | 2,591.00 | 647.71 |
| 4334 | Prep Table Cooler | 05/24/17 | 2,703.04 | 1,486.67 |
| 4409 | Dipperwell w/Timer | 05/25/17 | 950.16 | 522.59 |
| 4838 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/11/18 | 694.00 | 242.90 |
| Class = ME | | | 569,480.74 | 542,019.82 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 569,480.74 | 542,019.82 |
| | | | | |
| | | | | |
| **Class = RE** | | | | |
| 4136 | Remodel (Need Invoices) | 01/01/16 | 1,650.00 | 412.50 |
| Class = RE | | | 1,650.00 | 412.50 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 1,650.00 | 412.50 |
| | | | | |
| | | | | |
| Location = 3502 | | | 1,043,755.02 | 781,992.23 |
| Less disposals and transfers | | | 0.00 | |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal

FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Net Subtotal | | | 1,043,755.02 | 781,992.23 |
| | | | | |
| Location = 4403 | | | | |
| Class = CL | | | | |
| 1573 | Rest Equip -Capital Lease 4403 | 05/13/05 | 37,421.00 | 37,421.00 |
| 1573.1 | Rest Equip -Capital Lease 4403 | 05/13/05 | 0.00 | 0.00 |
| Class = CL | | | 37,421.00 | 37,421.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 37,421.00 | 37,421.00 |
| | | | | |
| Class = CO | | | | |
| 12 | SECURITY CAMERA SYSTEM | 07/01/09 | 4,151.00 | 4,151.00 |
| 12.1 | SECURITY CAMERA SYSTEM | 07/01/09 | 0.00 | 0.00 |
| 2573 | DELL COMPUTER | 02/07/11 | 1,458.00 | 1,458.00 |
| 2573.1 | DELL COMPUTER | 02/07/11 | 0.00 | 0.00 |
| 2893 | WORKSTATION | 12/01/11 | 1,388.00 | 1,388.00 |
| 2893.1 | WORKSTATION | 12/01/11 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | WIFI HARDWARE | 10/15/15 | 897.25 | 807.52 |
| 4164 | POS Micro Touchscreen Terminal | 05/06/16 | 961.00 | 720.75 |
| 4165 | POS Micro Touchscreen Terminal | 05/06/16 | 961.00 | 720.75 |
| 4166 | POS Micro Touchscreen Terminal | 05/06/16 | 961.00 | 720.75 |
| 4167 | POS Micro Touchscreen Terminal | 05/06/16 | 961.00 | 720.75 |
| 4225 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 809.00 | 444.91 |
| 4539 | Dell Optiplex 7040 Computer | 06/13/17 | 1,186.36 | 652.50 |
| 4746 | EMV Transaction Minilink | 08/23/18 | 2,652.00 | 928.20 |
| 4813 | Apple Ipad 32gb | 11/01/18 | 409.00 | 143.15 |
| 4940 | EMV Transaction Mini Link - Additional Costs | 02/20/19 | 922.00 | 138.29 |
| Class = CO | | | 18,216.61 | 13,494.57 |
| Less disposals and transfers | | | (2,846.00) | (2,846.00) |
| | | | | |
| Net Subtotal | | | 15,370.61 | 10,648.57 |
| | | | | |
| Class = FU | | | | |
| 3059 | NEW BOOTH | 04/20/12 | 550.00 | 550.00 |
| 3059.1 | NEW BOOTH | 04/20/12 | 0.00 | 0.00 |
| 3612 | Custom Booth/Booth Seats | 07/12/13 | 836.00 | 836.00 |
| Class = FU | | | 1,386.00 | 1,386.00 |
| Less disposals and transfers | | | 0.00 | |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Net Subtotal | | | 1,386.00 | 1,386.00 |
| | | | | |
| **Class = LI** | | | | |
| 2057 | Walk In Freezer | 03/20/09 | 4,361.00 | 4,361.00 |
| 2057.1 | Walk In Freezer | 03/20/09 | 0.00 | 0.00 |
| 2110 | SEWER WORK | 12/27/05 | 6,500.00 | 6,174.97 |
| 2110.1 | SEWER WORK | 12/27/05 | 0.00 | 0.00 |
| 2111 | Roof Replacement | 05/31/06 | 13,500.00 | 12,450.00 |
| 2111.1 | Roof Replacement | 05/31/06 | 0.00 | 0.00 |
| 2218 | LAVA ROCKS & INSTALL | 06/08/10 | 4,845.00 | 4,845.00 |
| 2218.1 | LAVA ROCKS & INSTALL | 06/08/10 | 0.00 | 0.00 |
| 2338 | LAVA ROCKS & INSTALL | 12/01/10 | 291.00 | 291.00 |
| 2338.1 | LAVA ROCKS & INSTALL | 12/01/10 | 0.00 | 0.00 |
| | Equipment | 05/15/14 | 1,500.00 | 1,500.00 |
| | BOOTH SEAT UPHOLSTERY | 06/13/14 | 540.00 | 540.00 |
| | RESTRIPING PARKING LOT | 12/26/14 | 700.00 | 700.00 |
| | MAIN SEWER IN THE PARKING LOT | 06/11/15 | 1,239.26 | 1,197.94 |
| 4244 | WIC Flooring Replacement | 01/19/17 | 3,614.00 | 662.56 |
| 4249 | 20x20 Roof Replacement | 02/17/17 | 5,101.25 | 935.22 |
| 4360 | Sealcoat Parking Lot | 04/20/17 | 11,880.00 | 2,178.00 |
| 4609 | Power Supply to Road Sign | 12/27/17 | 2,185.00 | 400.59 |
| 4642 | Ansul Fire System Upgrade | 04/10/18 | 2,405.66 | 280.67 |
| 4865 | HVAC Duct Improvement | 08/02/18 | 6,990.00 | 815.50 |
| 4950 | Awning Replacement | 02/26/19 | 5,834.00 | 291.70 |
| 5084 | AO Smith 100gal Water Heater | 01/20/20 | 17,537.00 | 146.14 |
| Class = LI | | | 89,023.17 | 37,770.29 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 89,023.17 | 37,770.29 |
| | | | | |
| **Class = ME** | | | | |
| 49 | NEW CONDENSOR | 11/04/09 | 3,880.00 | 3,880.00 |
| 49.1 | NEW CONDENSOR | 11/04/09 | 0.00 | 0.00 |
| 50 | REFRIDGERATOR | 11/25/09 | 2,550.00 | 2,550.00 |
| 50.1 | REFRIDGERATOR | 11/25/09 | 0.00 | 0.00 |
| 75 | NEW GAS FRYER | 12/08/09 | 2,655.00 | 2,655.00 |
| 75.1 | NEW GAS FRYER | 12/08/09 | 0.00 | 0.00 |
| 1621 | Top Mount Refrig 24 CU FT | 09/29/06 | 2,112.00 | 2,112.00 |
| 1621.1 | Top Mount Refrig 24 CU FT | 09/29/06 | 0.00 | 0.00 |
| 1654 | Top Mount Freezer | 11/14/06 | 2,580.00 | 2,580.00 |
| 1654.1 | Top Mount Freezer | 11/14/06 | 0.00 | 0.00 |
| 1809 | AIr Cooled Cuber | 09/06/07 | 9,159.00 | 9,159.00 |
| 1809.1 | AIr Cooled Cuber | 09/06/07 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 1853 | Walk In Cooler | 12/18/07 | 3,319.00 | 3,319.00 |
| 1853.1 | Walk In Cooler | 12/18/07 | 0.00 | 0.00 |
| 1900 | Sandwich Prep | 04/02/08 | 2,443.00 | 2,443.00 |
| 1900.1 | Sandwich Prep | 04/02/08 | 0.00 | 0.00 |
| 2064 | Salad Unit | 03/18/09 | 2,409.00 | 2,409.00 |
| 2064.1 | Salad Unit | 03/18/09 | 0.00 | 0.00 |
| 2231 | Equipment | 06/21/10 | 1,639.00 | 1,639.00 |
| 2231.1 | Equipment | 06/21/10 | 0.00 | 0.00 |
| 2592 | EQUIMENT - LEMONS | 02/14/11 | 647.00 | 647.00 |
| 2592.1 | EQUIMENT - LEMONS | 02/14/11 | 0.00 | 0.00 |
| 2616 | EQUIPMENT XXXXXXX | 03/29/11 | 853.00 | 853.00 |
| 2616.1 | EQUIPMENT XXXXXXX | 03/29/11 | 0.00 | 0.00 |
| 2742 | PREP TABLE | 08/16/11 | 2,532.00 | 2,532.00 |
| 2742.1 | PREP TABLE | 08/16/11 | 0.00 | 0.00 |
| 2783 | WIF EVAPERATOR COIL | 09/20/11 | 2,948.00 | 2,948.00 |
| 2783.1 | WIF EVAPERATOR COIL | 09/20/11 | 0.00 | 0.00 |
| 3202 | POWER SUPPLY | 08/03/12 | 549.00 | 549.00 |
| 3202.1 | POWER SUPPLY | 08/03/12 | 0.00 | 0.00 |
| 3203 | CEILING REGISTER | 08/20/12 | 610.00 | 610.00 |
| 3203.1 | CEILING REGISTER | 08/20/12 | 0.00 | 0.00 |
| 3227 | WATER PUMP | 09/25/12 | 867.00 | 867.00 |
| 3227.1 | WATER PUMP | 09/25/12 | 0.00 | 0.00 |
| 3354 | GAS VALVE | 12/07/12 | 797.00 | 797.00 |
| 3354.1 | GAS VALVE | 12/07/12 | 0.00 | 0.00 |
| 3501 | DOOR CLOSE | 02/15/13 | 1,030.00 | 1,030.01 |
| 3539 | PRERINCE COMPLETE FAUCET | 03/18/13 | 799.00 | 799.00 |
| 3796 | Grill T-stats | 11/08/13 | 704.00 | 704.00 |
| 3807 | Bunn Axiom DV Top | 12/31/13 | 723.00 | 723.00 |
| | Equipment | 01/14/14 | 1,352.78 | 1,352.78 |
| | Equipment | 01/29/14 | 1,502.53 | 1,502.53 |
| | Equipment | 02/25/14 | 3,225.60 | 3,225.60 |
| | Equipment | 05/07/14 | 985.38 | 985.38 |
| | Replaced compressor on salad cooler | 06/16/14 | 904.33 | 904.33 |
| | WAFFLE BAKER | 08/07/14 | 574.44 | 574.44 |
| | REACH-IN W/HALF DOOR | 08/19/14 | 3,051.12 | 3,051.12 |
| | SANDWICH UNIT | 08/19/14 | 3,194.77 | 3,194.77 |
| | WAFFLE BAKER | 08/22/14 | 689.81 | 689.81 |
| | WAFFLE IRON | 11/12/14 | 1,390.38 | 1,390.38 |
| | Replaced Bad Heat Exchanger/Middle Unit Dining Room | 02/11/15 | 7,753.04 | 7,753.04 |
| | Replaced 12.5 Ton York AC Unit | 03/25/15 | 14,362.32 | 14,362.32 |
| | Bunn Axiom 4/2 Twin Brewer | 05/01/15 | 1,263.28 | 1,242.25 |
| | Bad 10 Ton York Unit (Middle Dining Room) | 06/01/15 | 14,421.42 | 13,940.70 |
| | New HOt Water Heater & Install Cost | 11/03/15 | 9,728.88 | 8,269.57 |
| | Replace Ansul System Tanks | 06/08/16 | 2,189.20 | 1,678.39 |
| 4196 | Reach In Refrigerator | 01/01/17 | 2,147.00 | 1,180.82 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 4338 | Refurbish 80ft Flagpole | 03/23/17 | 2,508.63 | 1,379.75 |
| 4367 | Turbo Air Reach In Freezer | 06/27/17 | 2,604.75 | 1,432.62 |
| 4477 | Compressor - WIC | 10/06/17 | 1,203.98 | 662.19 |
| 4572 | Compressor - WIC | 10/27/17 | 1,057.94 | 581.87 |
| 4839 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/11/18 | 671.00 | 234.85 |
| 5005 | Ice Cream Dipping Cabinet | 06/28/19 | 2,562.00 | 384.30 |
| 5017 | Shelving - WIC | 07/30/19 | 1,560.00 | 234.00 |
| Class = ME | | | 126,709.58 | 116,012.82 |
| Less disposals and transfers | | | (9,728.88) | (8,269.57) |
| | | | | |
| Net Subtotal | | | 116,980.70 | 107,743.25 |

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Class = RE | | | | |
| 4479 | 24in Ihop Sign White - Remodel | 10/12/17 | 5,049.08 | 2,777.01 |
| 4480 | 24in Ihop Sign Blue - Remodel | 10/12/17 | 6,732.11 | 3,702.66 |
| 4481 | 51in x 118in Retro LED Sign - Remodel | 10/12/17 | 9,256.65 | 5,091.16 |
| 4482 | Awning Recover - Remodel | 10/15/17 | 4,884.98 | 2,686.75 |
| 4573 | Remodel - 4403 - Roof Repair | 10/30/17 | 9,018.98 | 4,960.45 |
| 4574 | Remodel - 4403 - Asphalt & Concrete | 10/30/17 | 25,760.00 | 14,168.00 |
| 4575 | Remodel - 4403 - Landscaping | 10/30/17 | 6,420.85 | 3,531.47 |
| 4576 | Remodel - 4403 - Tables | 10/30/17 | 6,400.00 | 3,520.00 |
| 4577 | Remodel - 4403 - Booths | 10/30/17 | 5,500.00 | 3,025.00 |
| 4578 | Remodel - 4403 - Hostess Stand | 10/30/17 | 1,700.00 | 935.00 |
| 4579 | Remodel - 4403 - Décor | 10/30/17 | 16,800.00 | 9,240.00 |
| 4580 | Remodel - 4403 | 10/30/17 | 188,213.58 | 103,517.48 |
| 4580.2 | Add'l Furniture & Decor - Remodel 4403 | 10/30/17 | 15,775.00 | 8,676.25 |
| 4675 | Add'l Remodel Costs - 4403 | 01/01/18 | 1,659.00 | 193.55 |
| Class = RE | | | 303,170.23 | 166,024.78 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 303,170.23 | 166,024.78 |
| | | | | |
| | | | | |
| Location = 4403 | | | 1,487,926.59 | 887,272.52 |
| Less disposals and transfers | | | (12,574.88) | (11,115.57) |
| | | | | |
| Net Subtotal | | | 1,475,351.71 | 876,156.95 |

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Location = 4405 | | | | |
| Class = CL | | | | |
| 1574 | Rest Equip -Capital Lease 4405 | 05/13/05 | 25,537.00 | 25,537.00 |
| 1574.1 | Rest Equip -Capital Lease 4405 | 05/13/05 | 0.00 | 0.00 |
| Class = CL | | | 25,537.00 | 25,537.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 25,537.00 | 25,537.00 |
| | | | | |
| | | | | |
| Class = CO | | | | |
| 2219 | SECURITY CAMERAS & INSTALL | 06/15/10 | 1,050.00 | 1,050.00 |
| 2219.1 | SECURITY CAMERAS & INSTALL | 06/15/10 | 0.00 | 0.00 |
| 2241 | SECURITY CAMERAS & INSTALL | 07/19/10 | 5,819.00 | 5,819.00 |
| 2241.1 | SECURITY CAMERAS & INSTALL | 07/19/10 | 0.00 | 0.00 |
| 2574 | DELL COMPUTER | 02/07/11 | 1,458.00 | 1,458.00 |
| 2574.1 | DELL COMPUTER | 02/07/11 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | 3 MICROS WORK STATIONS 5 | 11/26/14 | 3,105.00 | 3,105.00 |
| | 1 Micros WS5A Terminal | 06/08/15 | 972.52 | 940.09 |
| | WIFI HARDWARE | 10/15/15 | 897.25 | 807.52 |
| | Computer Equipment 4405 | 10/17/16 | 4,692.45 | 4,692.45 |
| 4168 | POS Micro Touchscreen Terminal | 05/06/16 | 961.00 | 720.75 |
| 4197 | Network Drops | 01/01/17 | 3,725.00 | 2,048.75 |
| 4226 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 809.00 | 444.91 |
| 4511 | Optiplex 7050 Micro Upgrade | 08/31/17 | 1,154.04 | 634.72 |
| 4747 | EMV Transaction Minilink | 08/23/18 | 2,603.00 | 911.05 |
| 4941 | EMV Transaction Mini Link - Additional Costs | 02/20/19 | 922.00 | 138.29 |
| Class = CO | | | 28,668.26 | 23,270.53 |
| Less disposals and transfers | | | (8,327.00) | (8,327.00) |
| | | | | |
| Net Subtotal | | | 20,341.26 | 14,943.53 |
| | | | | |
| | | | | |
| Class = FU | | | | |
| 66 | NEW BATHROOM PARTITIONS | 12/30/09 | 1,316.00 | 1,316.00 |
| 66.1 | NEW BATHROOM PARTITIONS | 12/30/09 | 0.00 | 0.00 |
| Class = FU | | | 1,316.00 | 1,316.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 1,316.00 | 1,316.00 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 2339 | LAVA ROCKS & INSTALL | 12/01/10 | 446.00 | 446.00 |
| 2339.1 | LAVA ROCKS & INSTALL | 12/01/10 | 0.00 | 0.00 |
| 2645 | LAVA ROCKS & INSTALL | 05/01/11 | 565.00 | 565.00 |
| 2645.1 | LAVA ROCKS & INSTALL | 05/01/11 | 0.00 | 0.00 |
| 3279 | LIGHTING | 11/07/12 | 933.00 | 933.00 |
| 3279.1 | LIGHTING | 11/07/12 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| | STRIPE PARKING LOT | 08/15/14 | 800.00 | 800.00 |
| 4558 | Building Improvement - Vehicle Damage | 10/13/17 | 8,490.00 | 1,556.50 |
| 4644 | Compressor - 6.75 Ton HVAC Kitchen | 04/16/18 | 1,354.57 | 474.10 |
| 5023 | LED Upgrade - Pole Lightng | 08/21/19 | 2,293.00 | 114.65 |
| 5064 | Trane 12.5 Ton HVAC  - DR | 12/05/19 | 15,358.00 | 767.90 |
| 5105 | Trane 12.5Ton HVAC - DR | 03/16/20 | 13,612.00 | 45.37 |
| 5106 | Trane 15 Ton HVAC - Kitchen | 03/16/20 | 16,638.00 | 55.46 |
| Class = LI | | | 60,489.57 | 5,757.98 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 60,489.57 | 5,757.98 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 7 | PREP TABLE | 07/29/09 | 1,995.00 | 1,995.00 |
| 7.1 | PREP TABLE | 07/29/09 | 0.00 | 0.00 |
| 39 | NEW GAS FRYER AND INSTALL | 10/20/09 | 2,714.00 | 2,714.00 |
| 39.1 | NEW GAS FRYER AND INSTALL | 10/20/09 | 0.00 | 0.00 |
| 61 | NEW EXHAUST HOOD | 11/26/09 | 1,081.00 | 1,081.00 |
| 61.1 | NEW EXHAUST HOOD | 11/26/09 | 0.00 | 0.00 |
| 1483 | FREEZER | 07/19/05 | 1,809.00 | 1,809.00 |
| 1483.1 | FREEZER | 07/19/05 | 0.00 | 0.00 |
| 1499 | SIGN | 09/13/05 | 6,983.00 | 6,983.00 |
| 1499.1 | SIGN | 09/13/05 | 0.00 | 0.00 |
| 1500 | FREEZER | 09/29/05 | 1,303.00 | 1,303.00 |
| 1500.1 | FREEZER | 09/29/05 | 0.00 | 0.00 |
| 1515 | WATER HEATER | 12/29/05 | 5,814.00 | 5,814.00 |
| 1515.1 | WATER HEATER | 12/29/05 | 0.00 | 0.00 |
| 1642 | Fryer Pot | 10/10/06 | 1,971.00 | 1,971.00 |
| 1642.1 | Fryer Pot | 10/10/06 | 0.00 | 0.00 |
| 1854 | Refrig, Freezer | 12/18/07 | 4,701.00 | 4,701.00 |
| 1854.1 | Refrig, Freezer | 12/18/07 | 0.00 | 0.00 |
| 1901 | Condenser Fan Motor | 03/18/08 | 2,053.00 | 2,053.00 |
| 1901.1 | Condenser Fan Motor | 03/18/08 | 0.00 | 0.00 |
| 2327 | RAPID | 11/24/10 | 962.00 | 962.00 |
| 2327.1 | RAPID | 11/24/10 | 0.00 | 0.00 |
| 2631 | CARAFF EQUIPMENT | 04/26/11 | 814.00 | 814.00 |
| 2631.1 | CARAFF EQUIPMENT | 04/26/11 | 0.00 | 0.00 |
| 2667 | EQUIPMENT XXXXX CARAF | 05/09/11 | 1,567.00 | 1,567.00 |
| 2667.1 | EQUIPMENT XXXXX CARAF | 05/09/11 | 0.00 | 0.00 |
| 2691 | REFRIDGERATOR | 06/28/11 | 1,136.00 | 1,136.00 |
| 2691.1 | REFRIDGERATOR | 06/28/11 | 0.00 | 0.00 |
| 2776 | FOOD WARMER | 09/09/11 | 668.00 | 668.00 |
| 2776.1 | FOOD WARMER | 09/09/11 | 0.00 | 0.00 |
| 2821 | NEW THERMOSTAT | 10/10/11 | 1,197.00 | 1,197.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2821.1 | NEW THERMOSTAT | 10/10/11 | 0.00 | 0.00 |
| 2828 | WAFFLE IRONS | 10/04/11 | 568.00 | 568.00 |
| 2828.1 | WAFFLE IRONS | 10/04/11 | 0.00 | 0.00 |
| 3228 | COFFEE MAKER | 09/27/12 | 794.00 | 794.00 |
| 3228.1 | COFFEE MAKER | 09/27/12 | 0.00 | 0.00 |
| 3280 | THERMOSTATS | 11/07/12 | 2,402.00 | 2,402.00 |
| 3280.1 | THERMOSTATS | 11/07/12 | 0.00 | 0.00 |
| 3281 | THERMOSTATS | 11/26/12 | 1,564.00 | 1,564.00 |
| 3281.1 | THERMOSTATS | 11/26/12 | 0.00 | 0.00 |
| 3452 | HEAT EXCHANGER | 01/19/12 | 4,805.00 | 4,805.00 |
| 3452.1 | HEAT EXCHANGER | 01/19/12 | 0.00 | 0.00 |
| 3502 | Hockenbergs/PREP TABLES | 02/06/13 | 2,532.00 | 2,532.00 |
| 3602 | Interface Security Systems | 06/03/13 | 740.00 | 740.00 |
| 3610 | S&D Coffee/Bunn Axiom 4/2 Twin | 06/25/13 | 1,251.00 | 1,251.00 |
| 3754 | Condensor Fan motor | 09/12/13 | 968.00 | 968.00 |
| | Equipment | 01/17/14 | 1,304.49 | 1,304.49 |
| | Equipment | 01/22/14 | 827.31 | 827.31 |
| | Equipment | 04/10/14 | 2,239.22 | 2,239.22 |
| | Microwave | 04/17/14 | 912.85 | 912.85 |
| | EQUIPMENT | 07/03/14 | 1,338.90 | 1,338.90 |
| | WARING WAFFLE BAKER | 07/15/14 | 574.44 | 574.44 |
| | SHIPP'S FIRE EQUIPMENT S/S INC | 09/24/14 | 2,507.70 | 2,507.70 |
| | WAFFLE IRON | 11/12/14 | 693.19 | 693.19 |
| | Compressor | 04/22/15 | 2,400.61 | 2,360.60 |
| 4184 | Evaporator Coil - WIC | 01/01/17 | 3,528.00 | 1,940.40 |
| 4278 | Reach In Refrigerator | 04/12/17 | 2,147.00 | 1,180.83 |
| 4336 | Shelving - WIC | 05/29/17 | 1,031.64 | 567.39 |
| 4410 | Dipperwell w/Timer | 05/25/17 | 950.16 | 522.59 |
| 4470 | Access Panels - Exhaust Hood | 09/15/17 | 2,130.00 | 1,171.50 |
| 4571 | Vulcan Egg Range | 10/25/17 | 2,119.71 | 1,165.84 |
| 4854 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/19/18 | 673.00 | 235.55 |
| 4994 | LED Upgrade - Sign | 05/31/19 | 1,130.00 | 169.50 |
| Class = ME | | | 78,900.22 | 72,104.30 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 78,900.22 | 72,104.30 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| 4428 | Parking Lot Improvements - Remodel | 07/14/17 | 11,283.00 | 6,205.65 |
| 4429 | Merick Table Tops - Remodel | 07/14/17 | 6,400.00 | 3,520.00 |
| 4430 | Merick Vinyl Seating - Remodel | 07/14/17 | 5,500.00 | 3,025.00 |
| 4431 | Remodel - 4405 | 07/14/17 | 108,535.63 | 59,694.60 |
| 4449 | 24" Ihop Channel Letter Sign - Remodel | 07/14/17 | 2,451.00 | 1,348.05 |
| 4450 | 144in x 232in Pylon Cabinet Sign - Remodel | 07/14/17 | 28,187.53 | 15,503.15 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 4431.2 | Add'l Furniture & Decor - Remodel 4405 | 07/14/17 | 19,750.00 | 10,862.50 |
| Class = RE | | | 182,107.16 | 100,158.95 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 182,107.16 | 100,158.95 |
| | | | | |
| | | | | |
| Location = 4405 | | | 1,445,018.21 | 825,756.77 |
| Less disposals and transfers | | | (8,327.00) | (8,327.00) |
| | | | | |
| Net Subtotal | | | 1,436,691.21 | 817,429.77 |
| | | | | |
| | | | | |
| Location = 4407 | | | | |
| Class = CL | | | | |
| 1575 | Rest Equip -Capital Lease 4407 | 05/13/05 | 27,924.00 | 27,924.00 |
| 1575.1 | Rest Equip -Capital Lease 4407 | 05/13/05 | 0.00 | 0.00 |
| Class = CL | | | 27,924.00 | 27,924.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 27,924.00 | 27,924.00 |
| | | | | |
| | | | | |
| Class = CO | | | | |
| 2575 | DELL COMPUTER | 02/07/11 | 1,458.00 | 1,458.00 |
| 2575.1 | DELL COMPUTER | 02/07/11 | 0.00 | 0.00 |
| 2797 | SECURITY SYSTEM | 09/29/11 | 7,385.00 | 7,385.00 |
| 2797.1 | SECURITY SYSTEM | 09/29/11 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | Micros Work Station | 08/05/14 | 1,035.00 | 1,035.00 |
| | 1 MICRO WORK STATION 5 | 11/26/14 | 850.00 | 850.00 |
| | 1 MICROS WORK STATION 5 | 11/26/14 | 1,035.00 | 1,035.00 |
| 4159 | POS Micro Workstations | 01/01/16 | 916.00 | 687.00 |
| 4227 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 809.00 | 444.91 |
| 4512 | Optiplex 7050 Micro Upgrade | 08/31/17 | 1,670.56 | 918.81 |
| 4748 | EMV Transaction Minilink | 08/23/18 | 2,596.00 | 908.60 |
| Class = CO | | | 18,254.56 | 15,222.32 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 16,796.56 | 13,764.32 |
| | | | | |
| | | | | |
| Class = FU | | | | |
| 2896 | NEW BOOTH | 12/01/11 | 1,200.00 | 1,200.00 |
| 2896.1 | NEW BOOTH | 12/01/11 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Class = FU | | | 1,200.00 | 1,200.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 1,200.00 | 1,200.00 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 2122 | Paving | 07/12/07 | 3,889.00 | 3,889.00 |
| 2122.1 | Paving | 07/12/07 | 0.00 | 0.00 |
| 2598 | FENCING | 03/09/11 | 630.00 | 630.00 |
| 2598.1 | FENCING | 03/09/11 | 0.00 | 0.00 |
| 2793 | NEW PASS BAR | 09/29/11 | 5,840.00 | 5,840.00 |
| 2793.1 | NEW PASS BAR | 09/29/11 | 0.00 | 0.00 |
| 3019 | PARKING LOT | 02/21/12 | 685.00 | 685.00 |
| 3019.1 | PARKING LOT | 02/21/12 | 0.00 | 0.00 |
| 3454 | PARKING LOT | 04/26/12 | 2,250.00 | 2,250.00 |
| 3454.1 | PARKING LOT | 04/26/12 | 0.00 | 0.00 |
| 4198 | Trane HVAC - Unit 3  R DR | 01/01/17 | 7,964.00 | 1,460.04 |
| 4359 | 100 Gallon Water Heater | 04/11/17 | 5,912.45 | 3,251.85 |
| 4697 | Condensor Coil - HVAC Kitchen | 06/27/18 | 3,599.00 | 419.88 |
| 5091 | LED Upgrade - Exterior Lighting | 01/24/20 | 4,370.00 | 36.42 |
| Class = LI | | | 35,139.45 | 18,462.19 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 35,139.45 | 18,462.19 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 1123 | PREP TABLE | 02/23/10 | 1,594.00 | 1,594.00 |
| 1123.1 | PREP TABLE | 02/23/10 | 0.00 | 0.00 |
| 1381 | CONVECTIONS OVEN | 05/13/05 | 3,339.00 | 3,339.00 |
| 1381.1 | CONVECTIONS OVEN | 05/13/05 | 0.00 | 0.00 |
| 1934 | Fryers | 05/13/08 | 1,926.00 | 1,926.00 |
| 1934.1 | Fryers | 05/13/08 | 0.00 | 0.00 |
| 2267 | REFRIGERATOR | 08/03/10 | 1,991.00 | 1,991.00 |
| 2267.1 | REFRIGERATOR | 08/03/10 | 0.00 | 0.00 |
| 2268 | SECURITY DOOR | 08/26/10 | 906.00 | 906.00 |
| 2268.1 | SECURITY DOOR | 08/26/10 | 0.00 | 0.00 |
| 2350 | COFFEE MACHINE & INSTALL | 12/01/10 | 1,263.00 | 1,263.00 |
| 2350.1 | COFFEE MACHINE & INSTALL | 12/01/10 | 0.00 | 0.00 |
| 2692 | EQUIPMENT HOCKENBERG | 06/09/11 | 2,114.00 | 2,114.00 |
| 2692.1 | EQUIPMENT HOCKENBERG | 06/09/11 | 0.00 | 0.00 |
| 2814 | NEW IGNITOR | 10/04/11 | 745.00 | 745.00 |
| 2814.1 | NEW IGNITOR | 10/04/11 | 0.00 | 0.00 |
| 2994 | WAFFLE IRON | 01/31/12 | 569.00 | 569.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2994.1 | WAFFLE IRON | 01/31/12 | 0.00 | 0.00 |
| 3041 | CONDENSING COIL | 03/13/12 | 803.00 | 803.00 |
| 3041.1 | CONDENSING COIL | 03/13/12 | 0.00 | 0.00 |
| 3229 | DISTRIBUTION MANIFOLD | 09/01/12 | 2,484.00 | 2,484.00 |
| 3229.1 | DISTRIBUTION MANIFOLD | 09/01/12 | 0.00 | 0.00 |
| 3230 | AC UNIT | 09/01/12 | 11,554.00 | 11,554.00 |
| 3230.1 | AC UNIT | 09/01/12 | 0.00 | 0.00 |
| 3568 | WATER HEATER | 04/24/13 | 2,600.00 | 2,600.00 |
| 3603 | CE Holt Refrigeration | 06/18/13 | 1,597.00 | 1,597.00 |
| 3625 | Ferguson Enterprises/Water Heater | 07/05/13 | 7,613.00 | 7,613.00 |
| | Equipment | 01/24/14 | 961.80 | 961.80 |
| | Equipment | 01/29/14 | 1,742.62 | 1,742.62 |
| | Coffee Repairs | 06/04/14 | 794.22 | 794.22 |
| | NEW HVAC UNIT | 09/29/14 | 17,027.44 | 17,027.44 |
| | POPOUT WAFFLE MAKER | 09/22/14 | 756.82 | 756.82 |
| | ICE MAKER | 01/19/15 | 6,920.82 | 6,920.82 |
| 4309 | Bunn Axiom Twin Coffee Maker | 03/28/17 | 1,476.35 | 812.00 |
| 4376 | Turbo Super Deluxe Salad Cooler | 07/19/17 | 2,347.69 | 1,291.24 |
| 4411 | Dipperwell w/Timer | 05/25/17 | 1,029.34 | 566.14 |
| 4437 | Shelving - WIC | 07/27/17 | 1,310.57 | 720.81 |
| 4640 | Condensing Unit - Ice Cream Freezer | 03/26/18 | 1,057.63 | 370.17 |
| 4840 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/11/18 | 675.00 | 236.25 |
| Class = ME | | | 77,198.30 | 73,298.33 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 77,198.30 | 73,298.33 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| 4434 | Sealcoat Parking Lot | 07/26/17 | 10,260.00 | 5,643.00 |
| 4459 | Merick Table Tops | 08/31/17 | 6,400.00 | 3,520.00 |
| 4460 | Merick Seating | 08/31/17 | 5,500.00 | 3,025.00 |
| 4461 | City Concepts Hostess Stand | 08/31/17 | 1,700.00 | 935.00 |
| 4462 | Remodel - Interior - 4407 | 08/31/17 | 91,960.60 | 50,578.33 |
| 4463 | Remodel - Exterior - 4407 | 08/31/17 | 17,965.10 | 9,880.81 |
| 4464 | 24" Ihop Channel Letter Sign - Remodel | 08/31/17 | 4,900.48 | 2,695.28 |
| 4465 | 24" Ihop Channel Letter Sign - Remodel | 08/31/17 | 4,205.00 | 2,312.75 |
| 4466 | 36in x 66in Acrylic Face | 08/31/17 | 3,058.00 | 1,681.90 |
| 4467 | 44in x 86in Acrylic Face | 08/31/17 | 2,166.00 | 1,191.30 |
| 4468 | Security System - Remodel | 08/31/17 | 1,782.73 | 980.49 |
| 4513 | Landscaping - Remodel | 08/31/17 | 4,243.30 | 2,333.82 |
| 4462.2 | Add'l Furniture & Decor - Remodel 4407 | 08/31/17 | 20,675.00 | 11,371.25 |
| Class = RE | | | 174,816.21 | 96,148.93 |
| Less disposals and transfers | | | 0.00 | |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Net Subtotal | | | 174,816.21 | 96,148.93 |
| | | | | |
| Location = 4407 | | | 685,532.52 | 426,236.08 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 684,074.52 | 424,778.08 |
| | | | | |
| | | | | |
| Location = 4408 | | | | |
| Class = CL | | | | |
| 1576 | Rest Equip -Capital Lease 4408 | 05/13/05 | 29,921.00 | 29,921.00 |
| 1576.1 | Rest Equip -Capital Lease 4408 | 05/13/05 | 0.00 | 0.00 |
| Class = CL | | | 29,921.00 | 29,921.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 29,921.00 | 29,921.00 |
| | | | | |
| | | | | |
| Class = CO | | | | |
| 69 | SECURITY CAMERAS AND INSTALL | 12/23/09 | 2,479.00 | 2,479.00 |
| 69.1 | SECURITY CAMERAS AND INSTALL | 12/23/09 | 0.00 | 0.00 |
| 1120 | SECURITY SYSTEM & INSTALL | 02/25/10 | 5,926.00 | 5,926.00 |
| 1120.1 | SECURITY SYSTEM & INSTALL | 02/25/10 | 0.00 | 0.00 |
| 2321 | DELL COMPUTER | 11/02/10 | 1,458.00 | 1,458.00 |
| 2321.1 | DELL COMPUTER | 11/02/10 | 0.00 | 0.00 |
| 2850 | SECURITY SYSTEM | 11/15/11 | 1,366.00 | 1,366.00 |
| 2850.1 | SECURITY SYSTEM | 11/15/11 | 0.00 | 0.00 |
| 2965 | COMPUTER SOFTWARE | 12/01/11 | 870.00 | 870.00 |
| 2965.1 | COMPUTER SOFTWARE | 12/01/11 | 0.00 | 0.00 |
| | Computer Equipment | 04/16/14 | 776.54 | 776.54 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | 3 MICROS WS5A | 01/06/15 | 2,748.90 | 2,748.90 |
| | Micros WS5A | 05/12/15 | 972.52 | 956.31 |
| 4228 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 809.00 | 444.91 |
| 4514 | Optiplex 7050 Micro Upgrade | 08/31/17 | 2,501.98 | 1,376.10 |
| 4583 | POS Micros Workstation w/Touchscreen | 11/09/17 | 3,460.70 | 1,903.39 |
| 4749 | EMV Transaction Minilink | 08/23/18 | 2,421.00 | 847.35 |
| 4814 | Apple Ipad 32gb | 11/01/18 | 409.00 | 143.15 |
| 4942 | EMV Transaction Mini Link - Additional Costs | 02/20/19 | 929.00 | 139.35 |
| Class = CO | | | 27,627.64 | 21,935.00 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 26,169.64 | 20,477.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Class = LI | | | | |
| 1647 | Signs | 11/27/06 | 4,350.00 | 4,350.00 |
| 1647.1 | Signs | 11/27/06 | 0.00 | 0.00 |
| 2113 | Roof LT | 06/16/06 | 2,233.00 | 2,233.00 |
| 2113.1 | Roof LT | 06/16/06 | 0.00 | 0.00 |
| 2136 | Paving | 06/18/08 | 3,036.00 | 3,036.00 |
| 2136.1 | Paving | 06/18/08 | 0.00 | 0.00 |
| 2146 | Exterior Doors | 03/31/09 | 3,426.00 | 3,426.00 |
| 2146.1 | Exterior Doors | 03/31/09 | 0.00 | 0.00 |
| 2198 | LAVA ROCKS AND INSTALL | 05/25/10 | 4,286.00 | 4,286.00 |
| 2198.1 | LAVA ROCKS AND INSTALL | 05/25/10 | 0.00 | 0.00 |
| 2340 | LAVA ROCKS & INSTALL | 12/01/10 | 455.00 | 455.00 |
| 2340.1 | LAVA ROCKS & INSTALL | 12/01/10 | 0.00 | 0.00 |
| 3042 | SIGNAGE | 03/20/12 | 1,265.00 | 1,265.00 |
| 3042.1 | SIGNAGE | 03/20/12 | 0.00 | 0.00 |
| 3043 | PARKING LOT | 03/29/12 | 688.00 | 688.00 |
| 3043.1 | PARKING LOT | 03/29/12 | 0.00 | 0.00 |
| 3476 | PAVEMENT REPAIR | 01/29/13 | 1,000.00 | 1,000.00 |
| | Remove damaged asphalt from one area.  Remove debris & ins | 06/19/14 | 5,606.00 | 5,606.00 |
| | WALL MOUNTED TABLE TOPS | 08/19/14 | 1,711.00 | 1,711.00 |
| 4316 | Trane 15 Ton Gas HVAC - Kitchen | 05/03/17 | 14,015.92 | 2,569.60 |
| 4672 | 100 gal Water Heater | 06/25/18 | 11,178.80 | 1,304.18 |
| 4784 | Parking Lot Sealcoating | 10/10/18 | 8,852.00 | 1,032.73 |
| 4892 | LED Pole Light Upgrade | 12/27/18 | 5,690.00 | 663.83 |
| 4975 | Trane Compressor - HVAC DR | 04/29/19 | 4,334.00 | 216.70 |
| 5020 | Store Front Door | 08/09/19 | 3,400.00 | 170.00 |
| 5078 | Heat Exchangers - HVAC DR | 01/08/20 | 2,695.00 | 22.46 |
| Class = LI | | | 78,221.72 | 34,035.50 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 78,221.72 | 34,035.50 |
| | | | | |
| Class = ME | | | | |
| 19 | NEW HVAC BLOWER | 08/20/09 | 1,174.00 | 1,174.00 |
| 19.1 | NEW HVAC BLOWER | 08/20/09 | 0.00 | 0.00 |
| 90 | NEW FOOD WARMER | 01/14/10 | 609.00 | 609.00 |
| 90.1 | NEW FOOD WARMER | 01/14/10 | 0.00 | 0.00 |
| 1174 | TABLETOPS | 05/13/05 | 4,615.00 | 4,615.00 |
| 1174.1 | TABLETOPS | 05/13/05 | 0.00 | 0.00 |
| 1481 | ICE MACHINE | 06/11/05 | 5,188.00 | 5,188.00 |
| 1481.1 | ICE MACHINE | 06/11/05 | 0.00 | 0.00 |
| 1540 | Kitchen A/C Unit | 05/31/06 | 11,494.00 | 11,494.00 |
| 1540.1 | Kitchen A/C Unit | 05/31/06 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 1655 | Refrigerator Door | 11/27/06 | 1,924.00 | 1,924.00 |
| 1655.1 | Refrigerator Door | 11/27/06 | 0.00 | 0.00 |
| 1673 | Fryer | 01/31/07 | 1,457.00 | 1,457.00 |
| 1673.1 | Fryer | 01/31/07 | 0.00 | 0.00 |
| 1679 | Gas Fryers | 02/14/07 | 2,926.00 | 2,926.00 |
| 1679.1 | Gas Fryers | 02/14/07 | 0.00 | 0.00 |
| 1749 | Reach In Cooler | 06/26/07 | 1,174.00 | 1,174.00 |
| 1749.1 | Reach In Cooler | 06/26/07 | 0.00 | 0.00 |
| 1811 | Ice Machine Filter System | 09/25/07 | 1,052.00 | 1,052.00 |
| 1811.1 | Ice Machine Filter System | 09/25/07 | 0.00 | 0.00 |
| 1855 | Refrig, Freezer | 12/31/07 | 4,731.00 | 4,731.00 |
| 1855.1 | Refrig, Freezer | 12/31/07 | 0.00 | 0.00 |
| 1935 | Electrical Circuit | 05/20/08 | 995.00 | 995.00 |
| 1935.1 | Electrical Circuit | 05/20/08 | 0.00 | 0.00 |
| 2162 | NEW BLOWER MOTOR | 03/12/10 | 1,285.00 | 1,285.00 |
| 2162.1 | NEW BLOWER MOTOR | 03/12/10 | 0.00 | 0.00 |
| 2213 | NEW FLOOR SINK | 05/13/10 | 2,433.00 | 2,433.00 |
| 2213.1 | NEW FLOOR SINK | 05/13/10 | 0.00 | 0.00 |
| 2214 | NEW BALLAST | 05/18/10 | 1,540.00 | 1,540.00 |
| 2214.1 | NEW BALLAST | 05/18/10 | 0.00 | 0.00 |
| 2303 | GRERAL EQUIP | 10/18/10 | 925.00 | 925.00 |
| 2303.1 | GRERAL EQUIP | 10/18/10 | 0.00 | 0.00 |
| 2638 | COUNTERTOP REFRIDGERATOR | 05/01/11 | 1,112.00 | 1,112.00 |
| 2638.1 | COUNTERTOP REFRIDGERATOR | 05/01/11 | 0.00 | 0.00 |
| 2799 | NEW COMPRESSOR | 10/12/11 | 942.00 | 942.00 |
| 2799.1 | NEW COMPRESSOR | 10/12/11 | 0.00 | 0.00 |
| 2811 | EVAPORATOR UNIT | 10/10/11 | 2,044.00 | 2,044.00 |
| 2811.1 | EVAPORATOR UNIT | 10/10/11 | 0.00 | 0.00 |
| 2848 | NEW BEARING | 10/08/11 | 720.00 | 720.00 |
| 2848.1 | NEW BEARING | 10/08/11 | 0.00 | 0.00 |
| 2849 | ANSUL TANKS | 11/15/11 | 932.00 | 932.00 |
| 2849.1 | ANSUL TANKS | 11/15/11 | 0.00 | 0.00 |
| 3020 | EXHAUST SYSTEM | 02/15/12 | 721.00 | 721.00 |
| 3020.1 | EXHAUST SYSTEM | 02/15/12 | 0.00 | 0.00 |
| 3168 | MICROWAVE | 08/01/12 | 355.00 | 355.00 |
| 3168.1 | MICROWAVE | 08/01/12 | 0.00 | 0.00 |
| 3170 | FREEZER | 08/01/12 | 3,120.00 | 3,120.00 |
| 3170.1 | FREEZER | 08/01/12 | 0.00 | 0.00 |
| 3171 | WAFFLE IRON | 08/01/12 | 300.00 | 300.00 |
| 3171.1 | WAFFLE IRON | 08/01/12 | 0.00 | 0.00 |
| 3204 | PREP TABLE | 08/08/12 | 2,532.00 | 2,532.00 |
| 3204.1 | PREP TABLE | 08/08/12 | 0.00 | 0.00 |
| 3205 | AC DRIER | 08/05/12 | 709.00 | 709.00 |
| 3205.1 | AC DRIER | 08/05/12 | 0.00 | 0.00 |
| 3231 | MICROWAVE | 09/24/12 | 817.00 | 817.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 3231.1 | MICROWAVE | 09/24/12 | 0.00 | 0.00 |
| 3282 | PREP TABLE | 11/12/12 | 2,532.00 | 2,532.00 |
| 3282.1 | PREP TABLE | 11/12/12 | 0.00 | 0.00 |
| 3540 | DUG UP AND REPLACED PIPES | 03/20/13 | 2,519.00 | 2,519.00 |
| 3541 | COFFEE MACHINE | 03/25/13 | 1,251.00 | 1,251.00 |
| 3626 | Roto-Rooter | 07/10/13 | 2,017.00 | 2,017.00 |
| 3755 | Compressor & Evaporator | 09/11/13 | 5,266.00 | 5,266.00 |
| 3778 | Replaced rotolock fitting on compressor | 10/23/13 | 2,550.00 | 2,550.00 |
| | Equipment | 01/24/14 | 2,195.21 | 2,195.21 |
| | Vulcan Hart Gas Griddle | 03/07/14 | 6,530.44 | 6,530.44 |
| | POPOUT WAFFLE MAKER | 09/22/14 | 756.82 | 756.82 |
| 4310 | Bunn Axiom Twin Coffee Maker | 04/03/17 | 1,482.20 | 815.21 |
| 4412 | Dipperwell w/Timer | 05/25/17 | 1,029.34 | 566.14 |
| 4611 | Vulcan Egg Range | 12/31/17 | 1,916.14 | 1,053.88 |
| 4624 | Copeland Compressor - WIC | 02/23/18 | 3,810.21 | 1,333.57 |
| 4645 | Turbo Deluxe Sandwich/Salad Cooler | 04/26/18 | 2,692.10 | 942.23 |
| 4841 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/11/18 | 675.00 | 236.25 |
| 4871 | Ice Cream Dipping Cabinet | 11/21/18 | 2,430.00 | 850.50 |
| Class = ME | | | 97,478.46 | 89,241.25 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 97,478.46 | 89,241.25 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| 4520 | Landscaping - Remodel | 10/20/17 | 3,600.00 | 1,980.00 |
| 4521 | 24in Channel Letter Sign | 10/20/17 | 4,070.95 | 2,239.03 |
| 4522 | 51in x 118in Monument Cabinet | 10/20/17 | 12,212.84 | 6,717.06 |
| 4565 | Remodel - 4408 - Tables | 10/20/17 | 6,400.00 | 3,520.00 |
| 4566 | Remodel - 4408 - Décor | 10/20/17 | 18,432.66 | 10,137.92 |
| 4567 | Remodel - 4408 - Booths | 10/20/17 | 5,500.00 | 3,025.00 |
| 4568 | Remodel - 4408 - Hostess Stand | 10/20/17 | 1,700.00 | 935.00 |
| 4569 | Remodel - 4408 - Lighting | 10/20/17 | 3,759.04 | 2,067.47 |
| 4570 | Remodel - 4408 | 10/20/17 | 131,040.05 | 72,072.03 |
| 4570.2 | Add'l Furniture & Decor - Remodel 4408 | 10/20/17 | 11,383.00 | 6,260.65 |
| Class = RE | | | 198,098.54 | 108,954.16 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 198,098.54 | 108,954.16 |
| | | | | |
| | | | | |
| Location = 4408 | | | 1,606,347.36 | 933,433.46 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 1,604,889.36 | 931,975.46 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| **Location = 4414** | | | | |
| **Class = CL** | | | | |
| 1839.1 | Rest Equip -Capital Lease 4414 | 05/01/06 | 186,096.00 | 186,096.00 |
| Class = CL | | | 186,096.00 | 186,096.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 186,096.00 | 186,096.00 |
| | | | | |
| | | | | |
| **Class = CO** | | | | |
| 2531 | SECURITY SYSTEM & INSTALL | 01/27/11 | 8,072.00 | 8,072.00 |
| 2531.1 | SECURITY SYSTEM & INSTALL | 01/27/11 | 0.00 | 0.00 |
| 2576 | DELL COMPUTER | 02/07/11 | 1,458.00 | 1,458.00 |
| 2576.1 | DELL COMPUTER | 02/07/11 | 0.00 | 0.00 |
| | Computer Equipment | 02/05/14 | 1,070.00 | 1,070.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | SWITCH/ROUTER | 10/15/14 | 1,486.52 | 1,486.52 |
| | 3 MICROS WORK STATIONS 5 | 11/26/14 | 2,550.00 | 2,550.00 |
| | 1 Micros WS5A | 03/17/15 | 960.88 | 960.88 |
| | Micros Workstation | 10/13/16 | 2,292.18 | 2,292.18 |
| 4229 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 809.00 | 444.91 |
| 4540 | Dell Optiplex 7040 Computer | 06/13/17 | 1,357.32 | 746.52 |
| 4750 | EMV Transaction Minilink | 08/23/18 | 2,175.00 | 761.25 |
| 4815 | Apple Ipad 32gb | 11/01/18 | 409.00 | 143.15 |
| 4943 | EMV Transaction Mini Link - Additional Costs | 02/20/19 | 874.00 | 131.10 |
| Class = CO | | | 24,013.90 | 20,616.51 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 22,555.90 | 19,158.51 |
| | | | | |
| | | | | |
| **Class = FU** | | | | |
| 2878 | NEW BOOTH | 12/29/11 | 544.00 | 544.00 |
| 2878.1 | NEW BOOTH | 12/29/11 | 0.00 | 0.00 |
| Class = FU | | | 544.00 | 544.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 544.00 | 544.00 |
| | | | | |
| | | | | |
| **Class = LI** | | | | |
| 2040 | Front Sign | 01/28/09 | 1,600.00 | 1,600.00 |
| 2040.1 | Front Sign | 01/28/09 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2179 | LAVA ROCKS AND INSTALL | 04/15/10 | 1,978.00 | 1,978.00 |
| 2179.1 | LAVA ROCKS AND INSTALL | 04/15/10 | 0.00 | 0.00 |
| 2701 | NEW AC UNIT | 07/01/11 | 15,576.00 | 15,576.00 |
| 2701.1 | NEW AC UNIT | 07/01/11 | 0.00 | 0.00 |
| 2728 | PAINTING DINING ROOM | 08/23/11 | 750.00 | 750.00 |
| 2728.1 | PAINTING DINING ROOM | 08/23/11 | 0.00 | 0.00 |
| 3249 | DOOR | 10/17/12 | 603.00 | 603.00 |
| 3249.1 | DOOR | 10/17/12 | 0.00 | 0.00 |
| 3569 | MULCH, LAVA ROCKS | 04/25/13 | 1,800.00 | 1,800.00 |
| 3586 | Lowes Hardware/Lava Rock | 05/14/13 | 1,061.00 | 1,061.00 |
| | Repair IHOP building sign | 06/09/14 | 1,451.73 | 1,451.73 |
| | STRIPE PARKING LOT | 08/05/14 | 815.00 | 815.00 |
| 4435 | Sealcoat Parking Lot | 07/26/17 | 14,600.00 | 2,676.66 |
| 4534 | Paving Back Road | 03/29/17 | 5,200.29 | 953.39 |
| 4967 | Trane Blower Motor - HVAC | 01/14/19 | 1,236.00 | 61.80 |
| 5101 | Trane 12.5 Ton HVAC - DR | 03/04/20 | 13,750.00 | 45.83 |
| 5102 | Trane 12.5 Ton HVAC - DR | 03/04/20 | 13,750.00 | 45.83 |
| Class = LI | | | 74,171.02 | 29,418.24 |
| Less disposals and transfers | | | (15,576.00) | (15,576.00) |
| | | | | |
| Net Subtotal | | | 58,595.02 | 13,842.24 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 40 | NEW PREP TABLE | 10/13/09 | 1,822.00 | 1,822.00 |
| 40.1 | NEW PREP TABLE | 10/13/09 | 0.00 | 0.00 |
| 1656 | Ice Machine | 11/21/06 | 2,437.00 | 2,437.00 |
| 1656.1 | Ice Machine | 11/21/06 | 0.00 | 0.00 |
| 1704 | Undercounter Freezer | 03/30/07 | 1,573.00 | 1,573.00 |
| 1704.1 | Undercounter Freezer | 03/30/07 | 0.00 | 0.00 |
| 1812 | Ice System | 09/27/07 | 5,965.00 | 5,965.00 |
| 1812.1 | Ice System | 09/27/07 | 0.00 | 0.00 |
| 1876 | 12" Slicer | 02/12/08 | 2,749.00 | 2,749.00 |
| 1876.1 | 12" Slicer | 02/12/08 | 0.00 | 0.00 |
| 1946 | Trane Compressor | 06/18/08 | 4,121.00 | 4,121.00 |
| 1946.1 | Trane Compressor | 06/18/08 | 0.00 | 0.00 |
| 2076 | Prep Table | 04/28/09 | 2,415.00 | 2,415.00 |
| 2076.1 | Prep Table | 04/28/09 | 0.00 | 0.00 |
| 2232 | CONDENSOR MOTOR | 06/04/10 | 929.00 | 929.00 |
| 2232.1 | CONDENSOR MOTOR | 06/04/10 | 0.00 | 0.00 |
| 2250 | NEW COMPRESSOR | 07/07/10 | 3,947.00 | 3,947.00 |
| 2250.1 | NEW COMPRESSOR | 07/07/10 | 0.00 | 0.00 |
| 2269 | NEW COMPRESSOR | 08/26/10 | 1,734.00 | 1,734.00 |
| 2269.1 | NEW COMPRESSOR | 08/26/10 | 0.00 | 0.00 |
| 2668 | EQUIPMENT XXXXX FIRST | 05/04/11 | 2,911.00 | 2,911.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2668.1 | EQUIPMENT XXXXX FIRST | 05/04/11 | 0.00 | 0.00 |
| 2693 | REFRIDGERATOR | 06/28/11 | 1,138.00 | 1,138.00 |
| 2693.1 | REFRIDGERATOR | 06/28/11 | 0.00 | 0.00 |
| 2795 | NEW LAMPS | 09/29/11 | 751.00 | 751.00 |
| 2795.1 | NEW LAMPS | 09/29/11 | 0.00 | 0.00 |
| 2796 | GRILL VALVE | 09/29/11 | 679.00 | 679.00 |
| 2796.1 | GRILL VALVE | 09/29/11 | 0.00 | 0.00 |
| 3021 | EGG STATION | 02/07/12 | 1,610.00 | 1,610.00 |
| 3021.1 | EGG STATION | 02/07/12 | 0.00 | 0.00 |
| 3022 | WATER HEATER INSTALL | 02/01/12 | 2,820.00 | 2,820.00 |
| 3022.1 | WATER HEATER INSTALL | 02/01/12 | 0.00 | 0.00 |
| 3023 | HEAT LAMP | 02/15/12 | 1,403.00 | 1,403.00 |
| 3023.1 | HEAT LAMP | 02/15/12 | 0.00 | 0.00 |
| 3169 | MICROWAVE | 08/01/12 | 355.00 | 355.00 |
| 3169.1 | MICROWAVE | 08/01/12 | 0.00 | 0.00 |
| 3232 | NEW COMPRESSOR | 09/05/12 | 1,065.00 | 1,065.00 |
| 3232.1 | NEW COMPRESSOR | 09/05/12 | 0.00 | 0.00 |
| 3355 | FREEZER | 12/05/12 | 2,367.00 | 2,367.00 |
| 3355.1 | FREEZER | 12/05/12 | 0.00 | 0.00 |
| 3455 | WATER HEATER | 01/18/12 | 7,883.00 | 7,883.00 |
| 3455.1 | WATER HEATER | 01/18/12 | 0.00 | 0.00 |
| 3477 | REFRIGERATOR | 01/11/13 | 2,240.00 | 2,240.00 |
| 3503 | HEAT LAMP | 02/06/13 | 2,975.00 | 2,975.00 |
| 3542 | 3 NATURAL GAS FRYERS | 03/04/13 | 2,369.00 | 2,369.00 |
| 3543 | FRYER INSTALLATION | 03/20/13 | 2,187.00 | 2,187.00 |
| 3604 | CE Holt Refrigeration | 06/14/13 | 3,493.00 | 3,493.00 |
| 3756 | 3 - Ansulex & R102 double cartridge | 10/01/14 | 1,292.00 | 1,292.00 |
| | Equipment | 02/05/14 | 879.08 | 879.08 |
| | Equipment | 04/17/14 | 2,066.52 | 2,066.52 |
| | MICROWAVE/WARING WAFFLE BAKER | 07/15/14 | 2,066.47 | 2,066.47 |
| | CONDENSER MOTOR | 09/22/14 | 750.54 | 750.54 |
| | Refrigerted Sandwich Unit (Item# BEV-SPE60-16) | 12/03/14 | 2,679.57 | 2,679.57 |
| | WAFFLE IRONS | 12/09/14 | 1,393.50 | 1,393.50 |
| 4413 | Dipperwell w/Timer | 05/25/17 | 950.16 | 522.59 |
| 4436 | Turbo Super Deluxe Refrigerator | 07/26/17 | 2,189.98 | 1,204.50 |
| 4469 | Access Panels - Exhaust Hood | 09/13/17 | 2,130.00 | 1,171.50 |
| 4483 | Bunn Axiom Coffee Maker | 10/18/17 | 1,479.81 | 813.89 |
| 4862 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/20/18 | 673.00 | 235.55 |
| 5008 | Exhaust Fan - Fryer | 06/21/19 | 3,541.00 | 531.15 |
| 5109 | Drop In Ice Cream Freezer | 03/23/20 | 2,683.00 | 26.83 |
| Class = ME | | | 88,712.63 | 79,571.69 |
| Less disposals and transfers | | | (10,867.00) | (10,867.00) |
| | | | | |
| Net Subtotal | | | 77,845.63 | 68,704.69 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| **Class = RE** | | | | |
| 3664 | Remodel 4414 | 06/25/13 | 72,311.00 | 72,311.00 |
| 4765 | Tables - Remodel | 09/01/18 | 7,625.00 | 2,668.75 |
| 4766 | Recover Booths - Remodel | 09/01/18 | 15,050.00 | 5,267.50 |
| 4767 | Remodel - 4414 | 09/01/18 | 113,971.00 | 13,296.60 |
| 4768 | 24in Channel Letter w/Red Smile - Remodel | 09/01/18 | 2,733.00 | 956.55 |
| 4769 | P200 Pylon Sign - Remodel | 09/01/18 | 21,866.00 | 7,653.10 |
| 4770 | 18in Ihop Channel Letters Red - Remodel | 09/01/18 | 9,566.00 | 3,348.10 |
| 4781 | Parking Lot Sealcoating - Remodel | 10/04/18 | 9,170.00 | 1,069.83 |
| **Class = RE** | | | 252,292.00 | 106,571.43 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 252,292.00 | 106,571.43 |
| | | | | |
| | | | | |
| Location = 4414 | | | 1,336,721.55 | 800,449.55 |
| Less disposals and transfers | | | (27,901.00) | (27,901.00) |
| | | | | |
| Net Subtotal | | | 1,308,820.55 | 772,548.55 |
| | | | | |
| | | | | |
| Location = 4416 | | | | |
| **Class = CL** | | | | |
| 1577 | Rest Equip -Capital Lease 4416 | 05/13/05 | 24,421.00 | 24,421.00 |
| 1577.1 | Rest Equip -Capital Lease 4416 | 05/13/05 | 0.00 | 0.00 |
| **Class = CL** | | | 24,421.00 | 24,421.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 24,421.00 | 24,421.00 |
| | | | | |
| | | | | |
| **Class = CO** | | | | |
| 2577 | DELL COMPUTER | 02/07/11 | 1,458.00 | 1,458.00 |
| 2577.1 | DELL COMPUTER | 02/07/11 | 0.00 | 0.00 |
| 2773 | SECURITY SYSTEM & INSTALL | 09/01/11 | 8,011.00 | 8,011.00 |
| 2773.1 | SECURITY SYSTEM & INSTALL | 09/01/11 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | 3 MICROS WS5A | 01/06/15 | 2,840.46 | 2,840.46 |
| | WIFI HARDWARE | 10/15/15 | 897.25 | 807.52 |
| 4230 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 1,059.00 | 582.44 |
| 4548 | Micro Upgrade | 08/31/17 | 2,111.43 | 1,161.29 |
| 4751 | EMV Transaction Minilink | 08/23/18 | 2,140.00 | 749.00 |
| 4816 | Apple Ipad 32gb | 11/01/18 | 409.00 | 143.15 |
| 4944 | EMV Transaction Mini Link - Additional Costs | 02/20/19 | 1,029.00 | 154.35 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Class = CO | | | 20,455.14 | 16,407.21 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 18,997.14 | 14,949.21 |
| | | | | |
| | | | | |
| Class = FU | | | | |
| 2280 | VALORE | 09/15/10 | 595.00 | 595.00 |
| 2280.1 | VALORE | 09/15/10 | 0.00 | 0.00 |
| 4825 | Booth Recover | 11/07/18 | 6,355.00 | 2,224.25 |
| Class = FU | | | 6,950.00 | 2,819.25 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 6,950.00 | 2,819.25 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 3456 | ROOF REPAIR | 12/07/12 | 2,448.00 | 2,448.00 |
| 3456.1 | ROOF REPAIR | 12/07/12 | 0.00 | 0.00 |
| 3639 | Lava Rocks | 04/03/13 | 1,549.00 | 1,549.00 |
| | Roof | 03/25/14 | 9,691.29 | 9,691.29 |
| 4150 | Parking Lot Upgrade | 12/14/16 | 15,150.00 | 3,787.50 |
| 4358 | 100 Gallon Water Heater | 01/31/17 | 2,550.00 | 1,402.50 |
| 4648 | 10 Ton GE HVAC - DR | 05/08/18 | 10,781.97 | 1,257.89 |
| 4649 | 7.5 Ton GE HVAC - DR | 05/08/18 | 9,561.37 | 1,115.50 |
| Class = LI | | | 51,731.63 | 21,251.68 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 51,731.63 | 21,251.68 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 1696 | Panasonic Microwave | 03/31/09 | 722.00 | 722.00 |
| 1696.1 | Panasonic Microwave | 03/31/09 | 0.00 | 0.00 |
| 1786 | Sandwich Prep | 08/21/07 | 2,122.00 | 2,122.00 |
| 1786.1 | Sandwich Prep | 08/21/07 | 0.00 | 0.00 |
| 1822 | Air Cuber and Ice Bin | 10/09/07 | 5,127.00 | 5,127.00 |
| 1822.1 | Air Cuber and Ice Bin | 10/09/07 | 0.00 | 0.00 |
| 1873 | Sandwich Prep | 12/12/06 | 2,378.00 | 2,378.00 |
| 1873.1 | Sandwich Prep | 12/12/06 | 0.00 | 0.00 |
| 1988 | Freezer Door | 09/03/08 | 2,827.00 | 2,827.00 |
| 1988.1 | Freezer Door | 09/03/08 | 0.00 | 0.00 |
| 1989 | Thermostat Kits | 09/17/08 | 1,994.00 | 1,994.00 |
| 1989.1 | Thermostat Kits | 09/17/08 | 0.00 | 0.00 |
| 2036 | Sandwich Prep | 12/16/08 | 1,432.00 | 1,432.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2036.1 | Sandwich Prep | 12/16/08 | 0.00 | 0.00 |
| 2251 | GAS FRYER | 07/22/10 | 921.00 | 921.00 |
| 2251.1 | GAS FRYER | 07/22/10 | 0.00 | 0.00 |
| 2669 | EQUIPMENT XXXXX CEHOLT | 05/13/11 | 1,077.00 | 1,077.00 |
| 2669.1 | EQUIPMENT XXXXX CEHOLT | 05/13/11 | 0.00 | 0.00 |
| 2694 | NEW COMPRESSOR | 06/07/11 | 697.00 | 697.00 |
| 2694.1 | NEW COMPRESSOR | 06/07/11 | 0.00 | 0.00 |
| 2714 | NEW DOOR | 07/20/11 | 844.00 | 844.00 |
| 2714.1 | NEW DOOR | 07/20/11 | 0.00 | 0.00 |
| 2785 | HINGE ASSEMBLY | 09/20/11 | 1,270.00 | 1,270.00 |
| 2785.1 | HINGE ASSEMBLY | 09/20/11 | 0.00 | 0.00 |
| 2787 | NEW THERMOSTATS | 09/20/11 | 1,004.00 | 1,004.00 |
| 2787.1 | NEW THERMOSTATS | 09/20/11 | 0.00 | 0.00 |
| 2794 | NEW LAMPS | 09/29/11 | 902.00 | 902.00 |
| 2794.1 | NEW LAMPS | 09/29/11 | 0.00 | 0.00 |
| 2822 | NEW ZONE MODULE HVAC | 10/27/11 | 1,122.00 | 1,122.00 |
| 2822.1 | NEW ZONE MODULE HVAC | 10/27/11 | 0.00 | 0.00 |
| 2879 | NEW COMPRESSOR FRIDGE | 12/06/11 | 4,448.00 | 4,448.00 |
| 2879.1 | NEW COMPRESSOR FRIDGE | 12/06/11 | 0.00 | 0.00 |
| 2996 | WAFFLE IRON | 01/31/12 | 569.00 | 569.00 |
| 2996.1 | WAFFLE IRON | 01/31/12 | 0.00 | 0.00 |
| 3087 | NEW THERMOCOUPLE | 05/25/12 | 720.00 | 720.00 |
| 3087.1 | NEW THERMOCOUPLE | 05/25/12 | 0.00 | 0.00 |
| 3099 | WAFFLE IRONS | 06/19/12 | 282.00 | 282.00 |
| 3099.1 | WAFFLE IRONS | 06/19/12 | 0.00 | 0.00 |
| 3206 | SIGN LIGHTING | 08/02/12 | 1,101.00 | 1,101.00 |
| 3206.1 | SIGN LIGHTING | 08/02/12 | 0.00 | 0.00 |
| 3356 | FREEZER PANELS | 12/07/12 | 4,252.00 | 4,252.00 |
| 3356.1 | FREEZER PANELS | 12/07/12 | 0.00 | 0.00 |
| 3357 | WATER HEATER VALVE | 12/21/12 | 1,612.00 | 1,612.00 |
| 3357.1 | WATER HEATER VALVE | 12/21/12 | 0.00 | 0.00 |
| 3605 | Hockenbergs | 06/05/13 | 3,221.00 | 3,221.00 |
| 3757 | Condensor Fan motor | 09/11/13 | 1,511.00 | 1,511.00 |
| 3797 | Water Heater | 11/25/13 | 3,599.00 | 3,599.00 |
| | Obsolete: Use - Pan - NE12521 | 02/11/14 | 905.03 | 905.03 |
| | Griddle Stand | 03/12/14 | 1,692.54 | 1,692.54 |
| | EQUIPMENT | 06/16/14 | 4,223.04 | 4,223.04 |
| | COOLER COMPRESSOR | 08/21/14 | 1,600.62 | 1,600.62 |
| | BUNN AXIOM 4/2 TWIN | 09/10/14 | 1,242.32 | 1,242.32 |
| | WAFFLE IRON | 12/09/14 | 689.50 | 689.50 |
| | Water Heater | 02/25/15 | 8,881.56 | 8,881.56 |
| | REPLACEMENT /REPAIR OF A BAD COMPRESSOR ON A 15 TON | 07/07/15 | 5,636.78 | 5,354.97 |
| | REACH IN REFRIDGERATOR | 10/06/15 | 2,779.77 | 2,501.78 |
| | SALAD UNIT | 02/03/16 | 2,218.42 | 1,848.67 |
| | Replace bad ice machine | 04/15/16 | 6,815.25 | 5,452.20 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| | 15 Ton Rooftop AC System | 08/22/16 | 15,450.00 | 11,072.50 |
| 4204 | Exhaust Fan | 01/17/17 | 1,008.00 | 554.40 |
| 4331 | Vulcan Gas Griddle | 05/18/17 | 5,690.56 | 3,129.79 |
| 4332 | Vulcan Gas Griddle | 05/18/17 | 5,690.57 | 3,129.79 |
| 4370 | Turbo Super Deluxe Maketable Cook Line | 07/11/17 | 2,679.63 | 1,473.80 |
| 4414 | Dipperwell w/Timer | 05/25/17 | 950.16 | 522.59 |
| 4824 | Vulcan Gas Grill | 11/06/18 | 4,642.00 | 1,624.70 |
| 4863 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/20/18 | 673.00 | 235.55 |
| 4872 | Turbo Deluxe Reach In Freezer | 11/21/18 | 3,006.00 | 1,052.10 |
| Class = ME | | | 122,228.75 | 102,941.45 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 122,228.75 | 102,941.45 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| 3329 | REMODEL | 12/01/12 | 55,872.00 | 55,872.00 |
| 3329.1 | REMODEL | 12/01/12 | 0.00 | 0.00 |
| 4632 | 24in Channel Letter Sign - Red Smile/White - Remodel | 03/02/18 | 2,377.00 | 831.95 |
| 4633 | Monument Retrofit - Remodel | 03/02/18 | 6,428.00 | 2,249.80 |
| 4634 | Remodel - Table Tops - 4416 | 03/02/18 | 6,700.00 | 2,345.00 |
| 4635 | Remodel - Booths - 4416 | 03/02/18 | 10,200.00 | 3,570.00 |
| 4636 | Remodel - Décor - 4416 | 03/02/18 | 4,500.00 | 1,575.00 |
| 4637 | Equipment Counter Server Line - Remodel - 4416 | 03/02/18 | 38,500.00 | 13,475.00 |
| 4638 | Remodel - 4416 | 03/02/18 | 252,383.00 | 29,444.68 |
| 4785 | Parking Lot Sealcoating | 08/03/18 | 20,931.00 | 2,441.95 |
| 4965 | Additional Costs - Remodel (PY) | 01/01/19 | 2,658.00 | 132.90 |
| Class = RE | | | 400,549.00 | 111,938.28 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 400,549.00 | 111,938.28 |
| | | | | |
| | | | | |
| Location = 4416 | | | 661,335.52 | 302,659.47 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 659,877.52 | 301,201.47 |
| | | | | |
| | | | | |
| Location = 4417 | | | | |
| Class = CL | | | | |
| 1578 | Rest Equip -Capital Lease 4417 | 05/13/05 | 33,728.00 | 33,728.00 |
| 1578.1 | Rest Equip -Capital Lease 4417 | 05/13/05 | 0.00 | 0.00 |
| Class = CL | | | 33,728.00 | 33,728.00 |
| Less disposals and transfers | | | 0.00 | |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Net Subtotal | | | 33,728.00 | 33,728.00 |
| | | | | |
| **Class = CO** | | | | |
| 2644 | SECURITY SYSTEM & INSTALL | 02/16/11 | 7,239.00 | 7,239.00 |
| 2644.1 | SECURITY SYSTEM & INSTALL | 02/16/11 | 0.00 | 0.00 |
| 2957 | DELL COMPUTER | 12/01/11 | 1,458.00 | 1,458.00 |
| 2957.1 | DELL COMPUTER | 12/01/11 | 0.00 | 0.00 |
| 2966 | COMPUTER SOFTWARE | 12/01/11 | 870.00 | 870.00 |
| 2966.1 | COMPUTER SOFTWARE | 12/01/11 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | MICROS WORK STATIONS | 09/30/14 | 3,228.05 | 3,228.05 |
| | Hard Drives (Corrected Bill) | 01/28/15 | (548.75) | (548.75) |
| | 1 Micros WS5A | 03/06/15 | 960.88 | 960.88 |
| | New Dell Computer | 07/11/16 | 1,180.32 | 1,180.32 |
| 4160 | Finger Print Scanner | 01/01/16 | 447.00 | 335.25 |
| 4231 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 809.00 | 444.91 |
| 4344 | Dell Optiplex 7040 Small Form Computer | 05/02/17 | 1,186.37 | 652.50 |
| 4678 | Oracle Micro Workstations | 03/13/18 | 2,901.00 | 1,015.35 |
| 4752 | EMV Transaction Minilink | 08/23/18 | 2,281.00 | 798.35 |
| 4817 | Apple Ipad 32gb | 11/01/18 | 409.00 | 143.15 |
| 4945 | EMV Transaction Mini Link - Additional Costs | 02/20/19 | 646.00 | 96.90 |
| 5073 | Datamax Workstation | 01/01/20 | 1,020.00 | 25.50 |
| Class = CO | | | 24,586.87 | 18,399.41 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 23,128.87 | 16,941.41 |
| | | | | |
| **Class = LI** | | | | |
| 2180 | LAVA ROCKS AND INSTALL | 04/15/10 | 837.00 | 837.00 |
| 2180.1 | LAVA ROCKS AND INSTALL | 04/15/10 | 0.00 | 0.00 |
| 3283 | LIGHTING | 11/07/12 | 1,357.00 | 1,357.00 |
| 3283.1 | LIGHTING | 11/07/12 | 0.00 | 0.00 |
| | Re-Strip parking lot | 05/07/14 | 700.00 | 700.00 |
| | Repair underground water leak on back parking lot | 03/15/16 | 3,389.98 | 2,768.50 |
| 4151 | Parking Lot Upgrade | 12/14/16 | 12,785.00 | 3,196.24 |
| 4268 | Distributor - HVAC | 03/23/17 | 1,534.00 | 843.70 |
| 4953 | Blower Motor - HVAC DR | 03/01/19 | 1,284.00 | 64.20 |
| 5054 | Lennox 12.5 Ton HVAC - DR | 11/20/19 | 14,000.00 | 700.00 |
| 5094 | Trane 12.5 Ton HVAC - DR | 02/03/20 | 16,638.00 | 100.84 |
| 5095 | Trane 15 Ton HVAC - Kitchen | 02/03/20 | 13,612.00 | 82.50 |
| 5099 | Phoenix 119 Gal Water Heater | 02/02/20 | 11,200.00 | 67.88 |
| Class = LI | | | 77,336.98 | 10,717.86 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 77,336.98 | 10,717.86 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 1644 | Kitchen A/C Unit | 10/25/06 | 2,208.00 | 2,208.00 |
| 1644.1 | Kitchen A/C Unit | 10/25/06 | 0.00 | 0.00 |
| 1653 | Water Heater | 03/30/07 | 1,863.00 | 1,863.00 |
| 1653.1 | Water Heater | 03/30/07 | 0.00 | 0.00 |
| 1707 | Water Heater | 03/30/07 | 4,433.00 | 4,433.00 |
| 1707.1 | Water Heater | 03/30/07 | 0.00 | 0.00 |
| 1750 | Sandwich Prep | 06/26/07 | 1,995.00 | 1,995.00 |
| 1750.1 | Sandwich Prep | 06/26/07 | 0.00 | 0.00 |
| 1823 | Frypots | 10/16/07 | 1,425.00 | 1,425.00 |
| 1823.1 | Frypots | 10/16/07 | 0.00 | 0.00 |
| 1831 | Heat Strip | 11/13/07 | 1,390.00 | 1,390.00 |
| 1831.1 | Heat Strip | 11/13/07 | 0.00 | 0.00 |
| 1943 | Sandwich Prep | 05/20/08 | 2,296.00 | 2,296.00 |
| 1943.1 | Sandwich Prep | 05/20/08 | 0.00 | 0.00 |
| 1947 | Freezer | 06/24/08 | 1,538.00 | 1,538.00 |
| 1947.1 | Freezer | 06/24/08 | 0.00 | 0.00 |
| 2252 | REFRIGERATOR | 07/22/10 | 1,991.00 | 1,991.00 |
| 2252.1 | REFRIGERATOR | 07/22/10 | 0.00 | 0.00 |
| 2619 | EQUIPMENT XXXXXXX | 03/22/11 | 2,029.00 | 2,029.00 |
| 2619.1 | EQUIPMENT XXXXXXX | 03/22/11 | 0.00 | 0.00 |
| 2632 | HOCKENBERG EQUIPMENT | 04/26/11 | 2,384.00 | 2,384.00 |
| 2632.1 | HOCKENBERG EQUIPMENT | 04/26/11 | 0.00 | 0.00 |
| 2696 | EQUIPMENT H&K | 06/21/11 | 595.00 | 595.00 |
| 2696.1 | EQUIPMENT H&K | 06/21/11 | 0.00 | 0.00 |
| 2709 | CONDENSOR FAN | 07/12/11 | 1,087.00 | 1,087.00 |
| 2709.1 | CONDENSOR FAN | 07/12/11 | 0.00 | 0.00 |
| 3088 | NEW THERMOCOUPLE | 05/21/12 | 670.00 | 670.00 |
| 3088.1 | NEW THERMOCOUPLE | 05/21/12 | 0.00 | 0.00 |
| 3173 | CONDENSOR FAN | 08/01/12 | 835.00 | 835.00 |
| 3173.1 | CONDENSOR FAN | 08/01/12 | 0.00 | 0.00 |
| 3284 | HARD DRIVE CAM SYSTEM | 11/01/12 | 1,507.00 | 1,507.00 |
| 3284.1 | HARD DRIVE CAM SYSTEM | 11/01/12 | 0.00 | 0.00 |
| 3504 | WATER HEATER | 02/15/13 | 615.00 | 615.00 |
| 3570 | WATER HEATER MAIN CONTROL BOARD | 04/24/13 | 1,015.00 | 1,015.00 |
| 3650 | Carolina Affordable Plumbing | 08/15/13 | 1,822.00 | 1,822.00 |
| 3651 | Carolina Sheet Metal/Condensor fan,motor blade,fan bracket | 08/19/13 | 1,318.00 | 1,318.00 |
| 3779 | Roof Exhaust Fan | 10/14/13 | 1,097.00 | 1,097.00 |
| 3780 | Fryer repair (T-pile generator & Tstats | 10/14/13 | 1,079.00 | 1,079.00 |
| | CONTROL BOARD AND MOTOR START FOR ICEMAKER | 07/09/14 | 1,202.79 | 1,202.79 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| | METERING DEVICE/STAGE COMPRESSOR | 07/15/14 | 6,114.94 | 6,114.94 |
| | WAFFLE BAKER | 08/07/14 | 575.51 | 575.51 |
| | POPOUT WAFFLE MAKER | 09/15/14 | 743.25 | 743.25 |
| | 4417 Cooler | 12/07/15 | 2,975.57 | 2,578.81 |
| | Replace Ansul System Tanks | 04/15/16 | 2,549.30 | 2,039.45 |
| | Compressor | 06/20/16 | 2,831.00 | 2,123.25 |
| 4417 ME | AUTHOR CH008303 | 11/14/16 | 1,818.09 | 1,242.36 |
| 4156 | Ice Machine | 01/01/16 | 8,490.00 | 6,367.50 |
| 4185 | Heat Exchanger/Combustion Motor - HVAC | 01/01/17 | 3,446.00 | 1,895.30 |
| 4333 | Door Assembly - Ice Bin | 05/18/17 | 1,070.55 | 588.81 |
| 4377 | Turbo Super Deluxe Reach In Freezer | 07/19/17 | 2,803.03 | 1,541.67 |
| 4386 | Compressor - Cooler | 04/25/17 | 1,021.99 | 562.10 |
| 4471 | Access Panels - Exhaust Hood | 09/20/17 | 2,130.00 | 1,171.50 |
| 4610 | Turbo Deluxe Maketable Cooler | 12/27/17 | 2,890.89 | 1,590.00 |
| 4842 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/11/18 | 673.00 | 235.55 |
| 4899 | Racks - WIC | 01/14/19 | 1,336.00 | 200.40 |
| 4915 | Hamilton Beach Milkshake Machine | 02/01/19 | 673.00 | 100.95 |
| 4976 | Turbo Super Deluxe Reach In Freezer | 04/30/19 | 1,640.00 | 246.00 |
| 4991 | Pylon Cabinet - PY | 01/01/19 | 10,475.00 | 1,571.25 |
| 4995 | LED Upgrade - Sign | 05/31/19 | 1,850.00 | 277.50 |
| 5014 | Exhaust Fan - Fryer | 07/19/19 | 1,865.00 | 279.75 |
| Class = ME | | | 94,366.91 | 68,440.64 |
| Less disposals and transfers | | | (10,134.00) | (10,134.00) |
| | | | | |
| Net Subtotal | | | 84,232.91 | 58,306.64 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| | REMODLE 4417 | 09/01/15 | 67,873.74 | 62,217.61 |
| Class = RE | | | 67,873.74 | 62,217.61 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 67,873.74 | 62,217.61 |
| | | | | |
| | | | | |
| Location = 4417 | | | 895,892.50 | 518,936.68 |
| Less disposals and transfers | | | (11,592.00) | (11,592.00) |
| | | | | |
| Net Subtotal | | | 884,300.50 | 507,344.68 |
| | | | | |
| | | | | |
| Location = 4423 | | | | |
| Class = CL | | | | |
| 1579 | Rest Equip -Capital Lease 4423 | 05/13/05 | 29,890.00 | 29,890.00 |
| 1579.1 | Rest Equip -Capital Lease 4423 | 05/13/05 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Class = CL | | | 29,890.00 | 29,890.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 29,890.00 | 29,890.00 |
| | | | | |
| | | | | |
| Class = CO | | | | |
| 2158 | SECURITY SYSTEM & INSTALL | 03/10/10 | 5,819.00 | 5,819.00 |
| 2158.1 | SECURITY SYSTEM & INSTALL | 03/10/10 | 0.00 | 0.00 |
| 2880 | PAGERS | 12/21/11 | 2,070.00 | 2,070.00 |
| 2880.1 | PAGERS | 12/21/11 | 0.00 | 0.00 |
| 2958 | DELL COMPUTER | 12/01/11 | 1,458.00 | 1,458.00 |
| 2958.1 | DELL COMPUTER | 12/01/11 | 0.00 | 0.00 |
| 2967 | COMPUTER SOFTWARE | 12/01/11 | 870.00 | 870.00 |
| 2967.1 | COMPUTER SOFTWARE | 12/01/11 | 0.00 | 0.00 |
| 3060 | SECURITY SYSTEM | 04/12/12 | 2,089.00 | 2,089.00 |
| 3060.1 | SECURITY SYSTEM | 04/12/12 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | 1 Micros WS5 Terminal | 12/12/14 | 950.00 | 950.00 |
| 4232 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 809.00 | 444.91 |
| 4345 | Dell Optiplex 7040 Small Form Computer | 05/02/17 | 1,186.37 | 652.50 |
| 4703 | EMV Terminals | 07/17/18 | 2,385.00 | 834.75 |
| 4818 | Apple Ipad 32gb | 11/01/18 | 409.00 | 143.15 |
| 4970 | EMV Transaction - Banking Server | 02/20/19 | 874.00 | 131.10 |
| Class = CO | | | 19,419.37 | 15,962.41 |
| Less disposals and transfers | | | (4,398.00) | (4,398.00) |
| | | | | |
| Net Subtotal | | | 15,021.37 | 11,564.41 |
| | | | | |
| | | | | |
| Class = FU | | | | |
| 3061 | NEW BOOTH | 04/12/12 | 577.00 | 577.00 |
| 3061.1 | NEW BOOTH | 04/12/12 | 0.00 | 0.00 |
| Class = FU | | | 577.00 | 577.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 577.00 | 577.00 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 2181 | LAVA ROCKS AND INSTALL | 04/15/10 | 992.00 | 992.00 |
| 2181.1 | LAVA ROCKS AND INSTALL | 04/15/10 | 0.00 | 0.00 |
| 2257 | PARKING LOT STRIPING | 07/27/10 | 4,850.00 | 4,850.00 |
| 2257.1 | PARKING LOT STRIPING | 07/27/10 | 0.00 | 0.00 |
| 3458 | POLE LIGHTING | 11/07/12 | 1,452.00 | 1,452.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 3458.1 | POLE LIGHTING | 11/07/12 | 0.00 | 0.00 |
| 3742 | Fence | 09/09/13 | 3,670.00 | 3,670.00 |
| 5063 | Lennox 12.5 Ton HVAC - DR | 12/02/19 | 14,000.00 | 700.00 |
| 5076 | Lennox 12.5 Ton HVAC - DR | 01/01/20 | 14,000.00 | 116.67 |
| 5108 | LED Upgrade - Exterior Lighting | 03/20/20 | 8,379.00 | 27.93 |
| Class = LI | | | 47,343.00 | 11,808.60 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 47,343.00 | 11,808.60 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 6 | GAS FRYER | 07/29/09 | 2,726.00 | 2,726.00 |
| 6.1 | GAS FRYER | 07/29/09 | 0.00 | 0.00 |
| 9 | NEW THERMOSTAT | 07/22/09 | 1,690.00 | 1,690.00 |
| 9.1 | NEW THERMOSTAT | 07/22/09 | 0.00 | 0.00 |
| 10 | FRONT ENTRY DOOR | 07/23/09 | 922.00 | 922.00 |
| 10.1 | FRONT ENTRY DOOR | 07/23/09 | 0.00 | 0.00 |
| 41 | NEW PREP TABLE | 10/20/09 | 2,431.00 | 2,431.00 |
| 41.1 | NEW PREP TABLE | 10/20/09 | 0.00 | 0.00 |
| 52 | NEW GAS VALVES | 11/26/09 | 1,207.00 | 1,207.00 |
| 52.1 | NEW GAS VALVES | 11/26/09 | 0.00 | 0.00 |
| 1555 | Deep Fryer | 06/14/06 | 2,520.00 | 2,520.00 |
| 1555.1 | Deep Fryer | 06/14/06 | 0.00 | 0.00 |
| 1622 | Hi Rise Pole Sign | 09/20/06 | 1,757.00 | 1,757.00 |
| 1622.1 | Hi Rise Pole Sign | 09/20/06 | 0.00 | 0.00 |
| 1791 | Dishwasher | 08/08/07 | 1,629.00 | 1,629.00 |
| 1791.1 | Dishwasher | 08/08/07 | 0.00 | 0.00 |
| 2163 | NEW PREP TABLE | 03/31/10 | 2,506.00 | 2,506.00 |
| 2163.1 | NEW PREP TABLE | 03/31/10 | 0.00 | 0.00 |
| 2233 | KITCHEN EQUIPMENT | 06/30/10 | 805.00 | 805.00 |
| 2233.1 | KITCHEN EQUIPMENT | 06/30/10 | 0.00 | 0.00 |
| 2620 | EQUIPMENT XXXXXXX | 03/15/11 | 1,011.00 | 1,011.00 |
| 2620.1 | EQUIPMENT XXXXXXX | 03/15/11 | 0.00 | 0.00 |
| 2633 | HOCKENBERG EQUIPMENT | 04/21/11 | 1,612.00 | 1,612.00 |
| 2633.1 | HOCKENBERG EQUIPMENT | 04/21/11 | 0.00 | 0.00 |
| 2670 | NEW BLOWER ASSEMBLY | 05/05/11 | 3,330.00 | 3,330.00 |
| 2670.1 | NEW BLOWER ASSEMBLY | 05/05/11 | 0.00 | 0.00 |
| 2695 | EQUIPMENTCARS | 06/14/11 | 712.00 | 712.00 |
| 2695.1 | EQUIPMENTCARS | 06/14/11 | 0.00 | 0.00 |
| 2712 | NEW COMPRESSOR | 07/13/11 | 1,821.00 | 1,821.00 |
| 2712.1 | NEW COMPRESSOR | 07/13/11 | 0.00 | 0.00 |
| 2746 | NEW THERMOSTAT | 08/23/11 | 530.00 | 530.00 |
| 2746.1 | NEW THERMOSTAT | 08/23/11 | 0.00 | 0.00 |
| 2997 | REFRIDGERATOR | 01/10/12 | 2,235.00 | 2,235.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal

FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2997.1 | REFRIDGERATOR | 01/10/12 | 0.00 | 0.00 |
| 2998 | WAFFLE IRON | 01/31/12 | 569.00 | 569.00 |
| 2998.1 | WAFFLE IRON | 01/31/12 | 0.00 | 0.00 |
| 3062 | WATER HEATER | 04/24/12 | 2,100.00 | 2,100.00 |
| 3062.1 | WATER HEATER | 04/24/12 | 0.00 | 0.00 |
| 3089 | WATER HEATER | 05/07/12 | 7,229.00 | 7,229.00 |
| 3089.1 | WATER HEATER | 05/07/12 | 0.00 | 0.00 |
| 3207 | CONDENSOR - TRANE | 08/02/12 | 4,564.00 | 4,564.00 |
| 3207.1 | CONDENSOR - TRANE | 08/02/12 | 0.00 | 0.00 |
| 3208 | COFFE MACHINE | 08/13/12 | 1,254.00 | 1,254.00 |
| 3208.1 | COFFE MACHINE | 08/13/12 | 0.00 | 0.00 |
| 3209 | CEILING REGISTER | 08/20/12 | 400.00 | 400.00 |
| 3209.1 | CEILING REGISTER | 08/20/12 | 0.00 | 0.00 |
| 3233 | SECURITY SYSTEM | 09/27/12 | 2,560.00 | 2,560.00 |
| 3233.1 | SECURITY SYSTEM | 09/27/12 | 0.00 | 0.00 |
| 3285 | HEAT LAMP | 11/26/12 | 1,205.00 | 1,205.00 |
| 3285.1 | HEAT LAMP | 11/26/12 | 0.00 | 0.00 |
| 3505 | OJ MACHINE | 02/19/13 | 1,059.00 | 1,059.00 |
| 3544 | FREEZER HALF DOORS LEFT HINGED | 03/25/13 | 2,367.00 | 2,367.00 |
| 3666 | First Service Mechanical | 05/16/13 | 3,873.00 | 3,873.00 |
| 3798 | Heat Exchanger | 11/25/13 | 3,679.00 | 3,679.00 |
| 3808 | Trane Ignitor and combustion motor | 12/31/13 | 1,216.00 | 1,216.00 |
| | Equipment | 01/24/14 | 2,480.85 | 2,480.85 |
| | Equipment | 04/30/14 | 3,150.65 | 3,150.65 |
| | Interface Security System Invoices | 04/03/14 | 2,658.09 | 2,658.09 |
| | BIN DOOR | 08/05/14 | 583.40 | 583.40 |
| | MICROWAVE | 08/07/14 | 915.00 | 915.00 |
| | ICE CREAM DIPPING CABINET | 08/19/14 | 2,453.41 | 2,453.41 |
| | 15 Ton Rooftop AC System | 05/31/16 | 8,000.00 | 6,133.33 |
| | 15 Ton Rooftop AC System | 06/02/16 | 11,340.00 | 8,694.00 |
| 4357 | Food Warmer | 06/06/17 | 1,347.25 | 740.99 |
| 4415 | Dipperwell w/Timer | 05/25/17 | 1,029.34 | 566.14 |
| 4478 | Turbo Air Super Deluxe Cooler | 10/10/17 | 2,370.19 | 1,303.61 |
| 4673 | Turbo Super Deluxe Refrigerator | 06/25/18 | 2,232.32 | 781.30 |
| 4843 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/11/18 | 673.00 | 235.55 |
| 4905 | Manitowac Ice Maker | 01/21/19 | 14,334.00 | 2,150.10 |
| 4917 | Turbo Deluxe Reach In Cooler | 02/07/19 | 2,340.00 | 351.00 |
| Class = ME | | | 117,426.50 | 94,716.42 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 117,426.50 | 94,716.42 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| 4362 | Excavate & Repair Parking Lot | 06/23/17 | 49,550.00 | 27,252.50 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 4453 | 24" Ihop Channel Letter Sign - Remodel | 08/10/17 | 2,243.00 | 1,233.63 |
| 4454 | 144in x 232in Pylon Cabinet Sign - Remodel | 08/10/17 | 25,797.44 | 14,188.59 |
| 4455 | Merick Seating | 08/10/17 | 4,500.00 | 2,475.00 |
| 4456 | City Concepts Hostess Stand | 08/10/17 | 1,700.00 | 935.00 |
| 4457 | Remodel - Interior - 4423 | 08/10/17 | 105,581.68 | 58,069.92 |
| 4545 | Landscaping - Remodel | 08/10/17 | 4,841.68 | 2,662.94 |
| 4457.2 | Add'l Furniture & Decor - Remodel 4423 | 08/10/17 | 34,400.00 | 18,920.00 |
| Class = RE | | | 228,613.80 | 125,737.58 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 228,613.80 | 125,737.58 |
| | | | | |
| | | | | |
| Location = 4423 | | | 556,269.67 | 339,623.02 |
| Less disposals and transfers | | | (4,398.00) | (4,398.00) |
| | | | | |
| Net Subtotal | | | 551,871.67 | 335,225.02 |
| | | | | |
| | | | | |
| Location = 4424 | | | | |
| Class = CL | | | | |
| 1620 | Rest Equip -Capital Lease 4424 | 02/21/07 | 176,000.00 | 176,000.00 |
| 1620.1 | Rest Equip -Capital Lease 4424 | 02/21/07 | 0.00 | 0.00 |
| Class = CL | | | 176,000.00 | 176,000.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 176,000.00 | 176,000.00 |
| | | | | |
| | | | | |
| Class = CO | | | | |
| 2532 | NEW DELL COMPUTER | 01/04/11 | 1,458.00 | 1,458.00 |
| 2532.1 | NEW DELL COMPUTER | 01/04/11 | 0.00 | 0.00 |
| 2533 | SECURITY SYSTEM & INSTALL | 01/27/11 | 8,523.00 | 8,523.00 |
| 2533.1 | SECURITY SYSTEM & INSTALL | 01/27/11 | 0.00 | 0.00 |
| 3571 | 12 INCH TOUCH SCREEN MICROS ECLIPSE | 04/05/13 | 1,086.00 | 1,086.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | Micros Terminal | 05/28/14 | 1,035.00 | 1,035.00 |
| 4233 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 1,059.00 | 582.44 |
| 4515 | Optiplex 7050 Micro Upgrade | 08/31/17 | 1,969.83 | 1,083.41 |
| 4753 | EMV Transaction Minilink | 08/23/18 | 2,256.00 | 789.60 |
| 4819 | Apple Ipad 32gb | 11/01/18 | 409.00 | 143.15 |
| Class = CO | | | 18,295.83 | 15,200.60 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 16,837.83 | 13,742.60 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Class = LI | | | | |
| 2127 | Metal Door | 08/08/07 | 2,983.00 | 2,983.00 |
| 2127.1 | Metal Door | 08/08/07 | 0.00 | 0.00 |
| 2134 | Parking Lot Repairs | 11/07/07 | 3,000.00 | 3,000.00 |
| 2134.1 | Parking Lot Repairs | 11/07/07 | 0.00 | 0.00 |
| 2199 | LAVA ROCKS AND INSTALL | 05/25/10 | 2,930.00 | 2,930.00 |
| 2199.1 | LAVA ROCKS AND INSTALL | 05/25/10 | 0.00 | 0.00 |
| 2771 | SIGNANGE | 09/01/11 | 944.00 | 944.00 |
| 2771.1 | SIGNANGE | 09/01/11 | 0.00 | 0.00 |
| 3359 | ASPHALT | 12/31/12 | 2,500.00 | 2,500.00 |
| 3359.1 | ASPHALT | 12/31/12 | 0.00 | 0.00 |
| New Wind | New Windows | 11/08/16 | 3,700.00 | 2,528.33 |
| 4458 | 12.5 Ton Trane Gas HVAC - DR | 08/24/17 | 15,474.98 | 2,837.09 |
| 4639 | 47x79 Steel Door - Kitchen | 03/22/18 | 1,675.00 | 195.42 |
| 4879 | Bronze Entrance Doors | 12/05/18 | 8,679.00 | 1,012.55 |
| Class = LI | | | 41,885.98 | 18,930.39 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 41,885.98 | 18,930.39 |
| | | | | |
| Class = ME | | | | |
| 11 | NEW COMPRESSOR | 07/29/09 | 3,527.00 | 3,527.00 |
| 11.1 | NEW COMPRESSOR | 07/29/09 | 0.00 | 0.00 |
| 1124 | NEW HEAT EXCHANGERS | 02/23/10 | 6,636.00 | 6,636.00 |
| 1124.1 | NEW HEAT EXCHANGERS | 02/23/10 | 0.00 | 0.00 |
| 1790 | Sandwich Prep | 05/29/07 | 2,131.00 | 2,131.00 |
| 1790.1 | Sandwich Prep | 05/29/07 | 0.00 | 0.00 |
| 1826 | Sandwich Prep | 08/01/07 | 2,288.00 | 2,288.00 |
| 1826.1 | Sandwich Prep | 08/01/07 | 0.00 | 0.00 |
| 1882 | Evaporator Coil | 02/01/08 | 2,149.00 | 2,149.00 |
| 1882.1 | Evaporator Coil | 02/01/08 | 0.00 | 0.00 |
| 1902 | Combustion Blower | 03/04/08 | 949.00 | 949.00 |
| 1902.1 | Combustion Blower | 03/04/08 | 0.00 | 0.00 |
| 1903 | Thermostat Knob | 03/26/08 | 1,028.00 | 1,028.00 |
| 1903.1 | Thermostat Knob | 03/26/08 | 0.00 | 0.00 |
| 1964 | Signs | 08/14/07 | 2,915.00 | 2,915.00 |
| 1964.1 | Signs | 08/14/07 | 0.00 | 0.00 |
| 2081 | Evaporator | 05/13/09 | 2,855.00 | 2,855.00 |
| 2081.1 | Evaporator | 05/13/09 | 0.00 | 0.00 |
| 2164 | NEW FREEZER | 03/23/10 | 2,131.00 | 2,131.00 |
| 2164.1 | NEW FREEZER | 03/23/10 | 0.00 | 0.00 |
| 2190 | NEW HEATER | 04/23/10 | 764.00 | 764.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2190.1 | NEW HEATER | 04/23/10 | 0.00 | 0.00 |
| 2234 | HEAT EXCHANGER & INSTALL | 06/30/10 | 1,321.00 | 1,321.00 |
| 2234.1 | HEAT EXCHANGER & INSTALL | 06/30/10 | 0.00 | 0.00 |
| 2253 | SS TANK | 07/20/10 | 1,378.00 | 1,378.00 |
| 2253.1 | SS TANK | 07/20/10 | 0.00 | 0.00 |
| 2304 | HEAT EXCHANGER | 10/20/10 | 3,326.00 | 3,326.00 |
| 2304.1 | HEAT EXCHANGER | 10/20/10 | 0.00 | 0.00 |
| 2328 | PREP TABLE | 11/02/10 | 2,442.00 | 2,442.00 |
| 2328.1 | PREP TABLE | 11/02/10 | 0.00 | 0.00 |
| 2351 | COFFEE MACHINE & INSTALL | 12/01/10 | 525.00 | 525.00 |
| 2351.1 | COFFEE MACHINE & INSTALL | 12/01/10 | 0.00 | 0.00 |
| 2549 | REST EQUIP ROGERS XX | 01/18/11 | 1,294.00 | 1,294.00 |
| 2549.1 | REST EQUIP ROGERS XX | 01/18/11 | 0.00 | 0.00 |
| 2550 | REST EQUIP JL XX | 01/27/11 | 1,010.00 | 1,010.00 |
| 2550.1 | REST EQUIP JL XX | 01/27/11 | 0.00 | 0.00 |
| 2706 | REACH IN COOLER | 07/12/11 | 1,981.00 | 1,981.00 |
| 2706.1 | REACH IN COOLER | 07/12/11 | 0.00 | 0.00 |
| 2777 | BLOW OFF CAP SUPPRESSION SYST | 09/13/11 | 594.00 | 594.00 |
| 2777.1 | BLOW OFF CAP SUPPRESSION SYST | 09/13/11 | 0.00 | 0.00 |
| 2780 | WAFFLE IRON | 09/13/11 | 581.00 | 581.00 |
| 2780.1 | WAFFLE IRON | 09/13/11 | 0.00 | 0.00 |
| 2852 | LIGHTING | 11/07/11 | 1,424.00 | 1,424.00 |
| 2852.1 | LIGHTING | 11/07/11 | 0.00 | 0.00 |
| 3034 | WAFFLE IRON | 03/29/12 | 285.00 | 285.00 |
| 3034.1 | WAFFLE IRON | 03/29/12 | 0.00 | 0.00 |
| 3044 | NEW DRAIN LINE | 03/29/12 | 850.00 | 850.00 |
| 3044.1 | NEW DRAIN LINE | 03/29/12 | 0.00 | 0.00 |
| 3063 | P-TRAP | 04/20/12 | 1,400.00 | 1,400.00 |
| 3063.1 | P-TRAP | 04/20/12 | 0.00 | 0.00 |
| 3174 | ICE MACHINE | 08/01/12 | 9,019.00 | 9,019.00 |
| 3174.1 | ICE MACHINE | 08/01/12 | 0.00 | 0.00 |
| 3210 | ICE MACHINE | 08/22/12 | 999.00 | 999.00 |
| 3210.1 | ICE MACHINE | 08/22/12 | 0.00 | 0.00 |
| 3234 | FAN MOTOR | 09/12/12 | 972.00 | 972.00 |
| 3234.1 | FAN MOTOR | 09/12/12 | 0.00 | 0.00 |
| 3545 | REFRIGERATOR HALF DOORS LEFT HINGED | 03/25/13 | 2,198.00 | 2,198.00 |
| 3546 | JACKSON 1085 EXIT DEVICES | 03/27/13 | 1,144.00 | 1,144.00 |
| 3572 | HARD DRIVE FOR INVERVISION DVR | 04/24/13 | 1,449.00 | 1,449.00 |
| 3627 | Rogers Electrical/Kitchen A/C Compressor | 07/09/13 | 4,196.00 | 4,196.00 |
| 3652 | Rogers Electrical/Condensor Fan Motor | 08/15/13 | 742.00 | 742.00 |
| | Equipment | 04/10/14 | 1,154.83 | 1,154.83 |
| | EQUIPMENT | 05/29/14 | 1,307.36 | 1,307.36 |
| | AC REPAIR/REPLACED PARTS | 08/29/14 | 1,221.99 | 1,221.99 |
| | CONVERSION BOARDS & T-STAT | 09/16/14 | 1,431.05 | 1,431.05 |
| | POPOUT WAFFLE MAKER | 09/22/14 | 751.69 | 751.69 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| | A CLEAN BAY PLUMBING, INC. | 09/30/14 | 810.00 | 810.00 |
| | DRAIN PAN/FILTER | 10/06/14 | 1,200.60 | 1,200.60 |
| | GAS KIT, TEMP CONTROL | 10/12/14 | 974.64 | 974.64 |
| | TEMP CONTROL, FIBER GLASS | 10/12/14 | 684.00 | 684.00 |
| | EQUIPMENT | 10/20/14 | 693.50 | 693.50 |
| | SAFETY VALVE, DUAL SOLENOID VALVE, THERMOCOUPLER | 12/26/14 | 773.74 | 773.74 |
| | REPAIR/REPLACEMENT OF A BAD COMPRESSOR ON A TRANE(1 | 07/13/15 | 4,303.72 | 4,088.53 |
| | TECHNIC MISSING | 08/15/15 | 2,248.28 | 2,098.41 |
| | Replace AC Unit | 07/27/16 | 16,500.00 | 12,100.00 |
| 4172 | CCTV Camera | 09/14/16 | 523.00 | 392.25 |
| 4352 | Dipperwell w/Timer | 05/23/17 | 986.41 | 542.52 |
| 4860 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/20/18 | 667.00 | 233.45 |
| 4878 | Drop In Ice Cream Freezer | 12/05/18 | 2,491.00 | 871.85 |
| 5077 | Turbo Super Deluxe Reach In Refrigerator | 01/01/20 | 2,518.00 | 62.95 |
| 5103 | Exhaust Fan | 03/11/20 | 1,183.00 | 11.83 |
| Class = ME | | | 108,926.81 | 97,908.19 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 108,926.81 | 97,908.19 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| 3829 | Remodel 4424 | 12/31/13 | 69,374.00 | 69,374.00 |
| 4799 | 24" Channel Letter Sign - Remodel | 10/27/18 | 3,951.00 | 1,382.85 |
| 4800 | Arches Red & Blue Sings - Remodel | 10/27/18 | 5,208.00 | 1,822.80 |
| 4801 | Monument Sign - Remodel | 10/27/18 | 8,800.00 | 3,080.00 |
| 4802 | Booth Recover - Remodel | 10/27/18 | 11,355.00 | 3,974.25 |
| 4803 | Tables - Remodel | 10/27/18 | 8,025.00 | 2,808.75 |
| 4804 | Remodel - 4424 | 10/27/18 | 137,170.00 | 16,003.17 |
| 4856 | Parking Lot Sealcoating | 11/19/18 | 15,635.00 | 1,824.08 |
| Class = RE | | | 259,518.00 | 100,269.90 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 259,518.00 | 100,269.90 |
| | | | | |
| | | | | |
| Location = 4424 | | | 1,427,033.62 | 826,166.48 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 1,425,575.62 | 824,708.48 |
| | | | | |
| | | | | |
| Location = 4431 | | | | |
| Class = CL | | | | |
| 1580 | Rest Equip -Capital Lease 4431 | 05/13/05 | 34,646.00 | 34,646.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 1580.1 | Rest Equip -Capital Lease 4431 | 05/13/05 | 0.00 | 0.00 |
| Class = CL | | | 34,646.00 | 34,646.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 34,646.00 | 34,646.00 |
| | | | | |
| | | | | |
| Class = CO | | | | |
| 2322 | DELL COMPUTER | 11/18/10 | 1,749.00 | 1,749.00 |
| 2322.1 | DELL COMPUTER | 11/18/10 | 0.00 | 0.00 |
| 2968 | COMPUTER SOFTWARE | 12/01/11 | 870.00 | 870.00 |
| 2968.1 | COMPUTER SOFTWARE | 12/01/11 | 0.00 | 0.00 |
| 3811 | Micros Workstation 4 Terminal | 12/06/13 | 804.00 | 804.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | 1 Micros WS5 Terminal | 12/12/14 | 850.00 | 850.00 |
| 4234 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 808.00 | 444.40 |
| 4516 | Optiplex 7050 Micro Upgrade | 08/31/17 | 1,310.17 | 720.59 |
| 4754 | EMV Transaction Minilink | 08/23/18 | 2,520.00 | 882.00 |
| 5075 | Datamax Workstation | 01/01/20 | 1,020.00 | 25.50 |
| Class = CO | | | 10,431.17 | 6,845.49 |
| Less disposals and transfers | | | (2,619.00) | (2,619.00) |
| | | | | |
| Net Subtotal | | | 7,812.17 | 4,226.49 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 2112 | Replaced Sewer Line | 05/31/06 | 12,820.00 | 11,822.94 |
| 2112.1 | Replaced Sewer Line | 05/31/06 | 0.00 | 0.00 |
| 2182 | LAVA ROCKS AND INSTALL | 04/15/10 | 616.00 | 616.00 |
| 2182.1 | LAVA ROCKS AND INSTALL | 04/15/10 | 0.00 | 0.00 |
| 2200 | LAVA ROCKS AND INSTALL | 05/25/10 | 1,750.00 | 1,750.00 |
| 2200.1 | LAVA ROCKS AND INSTALL | 05/25/10 | 0.00 | 0.00 |
| 2677 | CONCRETE PAD | 06/28/11 | 1,650.00 | 1,650.00 |
| 2677.1 | CONCRETE PAD | 06/28/11 | 0.00 | 0.00 |
| 3128 | WALL PAINT | 06/19/12 | 850.00 | 850.00 |
| 3128.1 | WALL PAINT | 06/19/12 | 0.00 | 0.00 |
| | Replaced faces on Signs | 02/19/14 | 3,642.41 | 3,642.41 |
| | ADA Ramp | 02/01/16 | 3,400.00 | 2,833.33 |
| | GREASE TRAP OUTLET | 02/23/16 | 3,774.00 | 3,082.10 |
| | ADA Upgrades | 06/14/16 | 37,025.00 | 28,385.83 |
| 4188 | 100Gal Gas Water Heater | 01/15/17 | 7,192.00 | 3,955.60 |
| 4202 | 15 Ton GE HVAC M DR | 01/04/17 | 10,267.00 | 1,882.29 |
| 4205 | 100Gal Bradford White Water Heater | 01/18/17 | 4,495.00 | 2,472.25 |
| 4536 | ADA Parking Stenciling | 04/20/17 | 2,400.00 | 440.00 |
| 4708 | Exterior Light Fixtures | 08/15/18 | 3,150.00 | 367.50 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 4782 | 10 Ton GE HVAC | 10/09/18 | 8,899.00 | 1,038.22 |
| 4783 | 15 Ton GE HVAC | 10/09/18 | 13,302.00 | 1,551.90 |
| 4795 | Door Replacement | 10/23/18 | 3,800.00 | 443.33 |
| Class = LI | | | 119,032.41 | 66,783.70 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 119,032.41 | 66,783.70 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 1675 | Heat Exchangers | 01/23/07 | 2,700.00 | 2,700.00 |
| 1675.1 | Heat Exchangers | 01/23/07 | 0.00 | 0.00 |
| 1753 | Undercounter Freezer | 06/26/07 | 1,533.00 | 1,533.00 |
| 1753.1 | Undercounter Freezer | 06/26/07 | 0.00 | 0.00 |
| 1754 | Refrigerator and Freezer | 06/26/07 | 4,597.00 | 4,597.00 |
| 1754.1 | Refrigerator and Freezer | 06/26/07 | 0.00 | 0.00 |
| 1824 | Kitchen RTU | 10/30/07 | 2,167.00 | 2,167.00 |
| 1824.1 | Kitchen RTU | 10/30/07 | 0.00 | 0.00 |
| 1990 | Equipment | 09/30/08 | 1,959.00 | 1,959.00 |
| 1990.1 | Equipment | 09/30/08 | 0.00 | 0.00 |
| 2270 | PREP TABLE | 08/26/10 | 2,517.00 | 2,517.00 |
| 2270.1 | PREP TABLE | 08/26/10 | 0.00 | 0.00 |
| 2551 | REST EQUIP JL XX | 01/27/11 | 1,001.00 | 1,001.00 |
| 2551.1 | REST EQUIP JL XX | 01/27/11 | 0.00 | 0.00 |
| 2595 | NEW BLOWER MOTOR | 02/14/11 | 780.00 | 780.00 |
| 2595.1 | NEW BLOWER MOTOR | 02/14/11 | 0.00 | 0.00 |
| 2634 | FIRE SUPPRESSION SYSTEM | 04/21/11 | 1,767.00 | 1,767.00 |
| 2634.1 | FIRE SUPPRESSION SYSTEM | 04/21/11 | 0.00 | 0.00 |
| 2635 | AUTOHOR EQUIPMENT | 04/26/11 | 1,052.00 | 1,052.00 |
| 2635.1 | AUTOHOR EQUIPMENT | 04/26/11 | 0.00 | 0.00 |
| 2748 | OJ MACHINE | 08/25/11 | 927.00 | 927.00 |
| 2748.1 | OJ MACHINE | 08/25/11 | 0.00 | 0.00 |
| 2809 | NEW PRESS CONTROL | 10/12/11 | 855.00 | 855.00 |
| 2809.1 | NEW PRESS CONTROL | 10/12/11 | 0.00 | 0.00 |
| 2835 | WAFFLE IRONS | 10/25/11 | 569.00 | 569.00 |
| 2835.1 | WAFFLE IRONS | 10/25/11 | 0.00 | 0.00 |
| 3129 | CIRCULATOR PUMP | 06/21/12 | 555.00 | 555.00 |
| 3129.1 | CIRCULATOR PUMP | 06/21/12 | 0.00 | 0.00 |
| 3175 | MICROWAVE | 08/01/12 | 355.00 | 355.00 |
| 3175.1 | MICROWAVE | 08/01/12 | 0.00 | 0.00 |
| 3176 | CONTROL BOARD | 08/01/12 | 620.00 | 620.00 |
| 3176.1 | CONTROL BOARD | 08/01/12 | 0.00 | 0.00 |
| 3235 | BLOWER MOTOR | 09/05/12 | 870.00 | 870.00 |
| 3235.1 | BLOWER MOTOR | 09/05/12 | 0.00 | 0.00 |
| 3250 | WATER PUMP | 10/17/12 | 803.00 | 803.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 3250.1 | WATER PUMP | 10/17/12 | 0.00 | 0.00 |
| 3251 | REFRIDGERATOR | 10/17/12 | 2,245.00 | 2,245.00 |
| 3251.1 | REFRIDGERATOR | 10/17/12 | 0.00 | 0.00 |
| 3252 | POLE LIGHTS | 10/17/12 | 886.00 | 886.00 |
| 3252.1 | POLE LIGHTS | 10/17/12 | 0.00 | 0.00 |
| 3361 | FAN MOTOR | 12/21/12 | 1,805.00 | 1,805.00 |
| 3361.1 | FAN MOTOR | 12/21/12 | 0.00 | 0.00 |
| 3478 | CCTV SYSTEM | 01/15/13 | 1,502.00 | 1,502.00 |
| 3547 | PREP TABLE | 03/04/13 | 2,543.00 | 2,543.00 |
| 3548 | CEILING REGISTER | 03/08/13 | 791.00 | 791.00 |
| 3549 | DRAFT MOTOR, BLOWER WHEEL, LIMIT KIT | 03/20/13 | 971.00 | 971.00 |
| 3628 | S&D Coffee/Bunn Axiom 4/2 Twin | 07/12/13 | 1,257.00 | 1,257.00 |
| 3653 | Carolina Sheet Metal/Compressor | 08/19/13 | 3,557.00 | 3,557.00 |
| 3781 | Freezer Crank Case Heater | 10/11/13 | 2,519.00 | 2,519.00 |
| | COMPRESSOR | 07/15/14 | 3,650.34 | 3,650.34 |
| | WAFFLE BAKER | 08/07/14 | 576.85 | 576.85 |
| | CONDENSER FAN MOTOR | 09/29/14 | 1,012.00 | 1,012.00 |
| | WAFFLE IRON | 12/09/14 | 698.31 | 698.31 |
| | WATER HEATER | 12/18/14 | 1,700.00 | 1,700.00 |
| | CEHOLT | 02/01/16 | 2,141.52 | 1,784.59 |
| 4279 | Reach In Refrigerator | 04/12/17 | 2,157.00 | 1,186.35 |
| 4416 | Dipperwell w/Timer | 05/25/17 | 950.16 | 522.59 |
| 4646 | Compressor - Ice Machine | 04/23/18 | 3,728.98 | 1,305.15 |
| 4855 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/19/18 | 675.00 | 236.25 |
| 4999 | Ice Cream Dipping Cabinet | 06/04/19 | 2,574.00 | 386.10 |
| 5000 | Turbo Super Deluxe Sandwich Cooler | 06/07/19 | 3,257.00 | 488.55 |
| Class = ME | | | 66,824.16 | 57,250.08 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 66,824.16 | 57,250.08 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| 3665 | Remodel 4431 | 06/13/13 | 67,474.00 | 67,474.00 |
| 4621 | 24in Channel Letter Sign - Red Smile/White - Remodel | 02/02/18 | 3,356.50 | 1,174.78 |
| 4622 | 24in Channel Letter Sign - Red Smile/Blue - Remodel | 02/02/18 | 4,195.62 | 1,468.46 |
| 4623 | 97inx73in Sign Face | 02/02/18 | 13,426.00 | 4,699.10 |
| 4628 | Remodel - 4431 | 02/02/18 | 128,893.00 | 15,037.51 |
| 4629 | Remodel - Booths - 4431 | 02/02/18 | 10,941.00 | 3,829.35 |
| 4630 | Remodel - Décor - 4431 | 02/02/18 | 4,200.00 | 1,470.00 |
| 4631 | Remodel - Table Tops - 4431 | 02/02/18 | 7,900.00 | 2,765.00 |
| Class = RE | | | 240,386.12 | 97,918.20 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 240,386.12 | 97,918.20 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Location = 4431 | | | 918,319.86 | 500,905.31 |
| Less disposals and transfers | | | (2,619.00) | (2,619.00) |
| Net Subtotal | | | 915,700.86 | 498,286.31 |
| | | | | |
| Location = 4442 | | | | |
| Class = CL | | | | |
| 1581 | Rest Equip -Capital Lease 4442 | 05/13/05 | 24,421.00 | 24,421.00 |
| 1581.1 | Rest Equip -Capital Lease 4442 | 05/13/05 | 0.00 | 0.00 |
| Class = CL | | | 24,421.00 | 24,421.00 |
| Less disposals and transfers | | | 0.00 | |
| Net Subtotal | | | 24,421.00 | 24,421.00 |
| | | | | |
| Class = CO | | | | |
| 2579 | DELL COMPUTER | 02/07/11 | 1,458.00 | 1,458.00 |
| 2579.1 | DELL COMPUTER | 02/07/11 | 0.00 | 0.00 |
| 3253 | Labor on Camera Install | 10/11/12 | 1,130.00 | 1,130.00 |
| 3253.1 | Labor on Camera Install | 10/11/12 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | 3 Micros WS5 Terminals | 12/12/14 | 2,550.00 | 2,550.00 |
| | WS5A | 08/04/15 | 894.45 | 834.82 |
| 4235 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 1,058.00 | 581.90 |
| 4549 | Micro Upgrade | 08/31/17 | 1,433.12 | 788.21 |
| 4679 | Oracle Micro Workstation | 03/13/18 | 2,537.00 | 887.94 |
| 4821 | Apple Ipad 32gb | 11/01/18 | 409.00 | 143.15 |
| 4822 | Apple Ipad 32gb | 11/01/18 | 409.00 | 143.15 |
| 4946 | EMV Transaction Mini Link | 02/20/19 | 1,700.00 | 255.00 |
| Class = CO | | | 14,078.57 | 9,272.17 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| Net Subtotal | | | 12,620.57 | 7,814.17 |
| | | | | |
| Class = FU | | | | |
| 2999 | NEW BOOTH | 01/18/12 | 590.00 | 590.00 |
| 2999.1 | NEW BOOTH | 01/18/12 | 0.00 | 0.00 |
| 3183 | NEW BOOTH | 08/01/12 | 644.00 | 644.00 |
| 3183.1 | NEW BOOTH | 08/01/12 | 0.00 | 0.00 |
| Class = FU | | | 1,234.00 | 1,234.00 |
| Less disposals and transfers | | | 0.00 | |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset<br>No | | In Svc<br>Date | Acquired<br>Value | Current Accum<br>Depreciation |
|---|---|---|---|---|
| Net Subtotal | | | 1,234.00 | 1,234.00 |
| | | | | |
| Class = LI | | | | |
| 1885 | Signs | 03/26/08 | 2,400.00 | 2,400.00 |
| 1885.1 | Signs | 03/26/08 | 0.00 | 0.00 |
| 2192 | LAVA ROCKS AND INSTALL | 04/15/10 | 643.00 | 643.00 |
| 2192.1 | LAVA ROCKS AND INSTALL | 04/15/10 | 0.00 | 0.00 |
| 2679 | PARKING LOT | 06/28/11 | 1,170.00 | 1,170.00 |
| 2679.1 | PARKING LOT | 06/28/11 | 0.00 | 0.00 |
| 3001 | POLE LIGHTING | 01/24/12 | 980.00 | 980.00 |
| 3001.1 | POLE LIGHTING | 01/24/12 | 0.00 | 0.00 |
| 3047 | SIGNAGE | 03/13/12 | 1,619.00 | 1,619.00 |
| 3047.1 | SIGNAGE | 03/13/12 | 0.00 | 0.00 |
| 3184 | PARKING AREA | 08/01/12 | 595.00 | 595.00 |
| 3184.1 | PARKING AREA | 08/01/12 | 0.00 | 0.00 |
| 3238 | URINAL | 09/01/12 | 654.00 | 654.00 |
| 3771 | Pole light, outlets | 10/11/13 | 3,746.00 | 1,623.24 |
| Stripe Pav | Stripe Pavement | 11/02/16 | 5,714.00 | 3,904.57 |
| 4325 | 20 Ton Trane HVAC - Kitchen | 05/08/17 | 17,032.54 | 3,122.63 |
| 4326 | 10 Ton GE HVAC - | 05/08/17 | 5,784.97 | 1,060.59 |
| 4327 | 7.5 Ton GE HVAC - | 05/08/17 | 5,480.50 | 1,004.76 |
| 4328 | 5 Ton GE HVAC - | 05/08/17 | 3,349.19 | 614.02 |
| 4385 | 10 Ton HVAC - DR | 04/24/17 | 2,542.24 | 466.07 |
| 4798 | Water Heater | 10/25/18 | 10,665.00 | 1,244.25 |
| Class = LI | | | 62,375.44 | 21,101.13 |
| Less disposals and transfers | | | 0.00 | |
| Net Subtotal | | | 62,375.44 | 21,101.13 |
| | | | | |
| Class = ME | | | | |
| 22 | OJ MACHINE | 08/27/09 | 862.00 | 862.00 |
| 22.1 | OJ MACHINE | 08/27/09 | 0.00 | 0.00 |
| 1342 | Security System | 08/26/08 | 3,556.00 | 3,556.00 |
| 1342.1 | Security System | 08/26/08 | 0.00 | 0.00 |
| 1547 | Gas Fryer & Casters | 08/08/06 | 2,911.00 | 2,911.00 |
| 1547.1 | Gas Fryer & Casters | 08/08/06 | 0.00 | 0.00 |
| 1869 | Hood Exhaust Fans | 01/11/08 | 3,011.00 | 3,011.00 |
| 1869.1 | Hood Exhaust Fans | 01/11/08 | 0.00 | 0.00 |
| 1905 | Undercounter Freezer | 04/02/08 | 1,585.00 | 1,585.00 |
| 1905.1 | Undercounter Freezer | 04/02/08 | 0.00 | 0.00 |
| 2054 | Cooking Equipment | 02/11/09 | 2,253.00 | 2,253.00 |
| 2054.1 | Cooking Equipment | 02/11/09 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2294 | JOEBSU XX | 09/10/10 | 1,504.00 | 1,504.00 |
| 2294.1 | JOEBSU XX | 09/10/10 | 0.00 | 0.00 |
| 2596 | NEW ICE MACHINE | 02/22/11 | 8,712.00 | 8,712.00 |
| 2596.1 | NEW ICE MACHINE | 02/22/11 | 0.00 | 0.00 |
| 2752 | NEW MOTOR | 08/17/11 | 900.00 | 900.00 |
| 2752.1 | NEW MOTOR | 08/17/11 | 0.00 | 0.00 |
| 2801 | DISH MACHINE INSTALL | 10/04/11 | 619.00 | 619.00 |
| 2801.1 | DISH MACHINE INSTALL | 10/04/11 | 0.00 | 0.00 |
| 3000 | COMBUSTION BLOWER | 01/18/12 | 1,708.00 | 1,708.00 |
| 3000.1 | COMBUSTION BLOWER | 01/18/12 | 0.00 | 0.00 |
| 3238.1 | URINAL | 09/01/12 | 0.00 | 0.00 |
| 3479 | THERMOSTAT | 01/29/13 | 1,165.00 | 1,165.00 |
| | Equipment | 04/25/14 | 815.79 | 815.79 |
| | EQUIPMENT | 06/16/14 | 1,622.36 | 1,622.36 |
| | AC Motor Repair | 06/24/14 | 1,385.00 | 1,385.00 |
| 4199 | Stainless Steel Ansul Tanks | 01/01/17 | 3,206.00 | 1,763.30 |
| 4203 | CCTV Security System | 01/16/17 | 1,792.00 | 985.60 |
| 4312 | Prep Table Cooler | 04/27/17 | 2,699.04 | 1,484.47 |
| 4329 | Traulsen Upright Cooler | 05/11/17 | 2,573.74 | 1,415.56 |
| 4330 | Traulsen Upright Cooler | 05/11/17 | 2,573.73 | 1,415.56 |
| 4417 | Dipperwell w/Timer | 05/25/17 | 950.16 | 522.59 |
| 4658 | Turbo Super Deluxe Sandwich Cooler | 05/25/18 | 3,002.27 | 1,050.79 |
| 4844 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/11/18 | 692.00 | 242.20 |
| 5006 | LED Upgrade - Sign | 05/23/19 | 1,495.00 | 224.25 |
| 5038 | Compressor - WIF | 08/01/19 | 2,581.00 | 387.15 |
| 5042 | Turbo Super Deluxe Salad Cooler | 09/17/19 | 3,445.00 | 516.75 |
| 5045 | Turbo Reach In Cooler | 10/04/19 | 2,242.00 | 336.30 |
| 5100 | Ice Cream Dipping Cabinet | 02/27/20 | 2,724.00 | 49.53 |
| Class = ME | | | 62,585.09 | 43,003.20 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 62,585.09 | 43,003.20 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| 4261 | 24in IHOP Channel Letter Sign | 03/18/17 | 2,168.56 | 1,192.71 |
| 4262 | 118in x 240in Pylon Cabinet Sign | 03/18/17 | 13,320.75 | 7,326.42 |
| 4263 | Booth Recover - Remodel | 03/18/17 | 4,165.00 | 2,290.75 |
| 4264 | Divider Walls - Remodel | 03/18/17 | 4,659.00 | 2,562.45 |
| 4265 | Remodel - 4442 | 03/18/17 | 104,611.73 | 57,536.46 |
| 4265.2 | Add'l Furniture & Decor - Remodel 4442 | 03/18/17 | 15,346.00 | 8,440.30 |
| Class = RE | | | 144,271.04 | 79,349.09 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 144,271.04 | 79,349.09 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Location = 4442 | | | 1,334,965.14 | 713,880.59 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| Net Subtotal | | | 1,333,507.14 | 712,422.59 |
| | | | | |
| Location = 4448 | | | | |
| Class = CL | | | | |
| 1582 | Rest Equip -Capital Lease 4448 | 05/13/05 | 24,421.00 | 24,421.00 |
| 1582.1 | Rest Equip -Capital Lease 4448 | 05/13/05 | 0.00 | 0.00 |
| Class = CL | | | 24,421.00 | 24,421.00 |
| Less disposals and transfers | | | 0.00 | |
| Net Subtotal | | | 24,421.00 | 24,421.00 |
| | | | | |
| Class = CO | | | | |
| 2580 | DELL COMPUTER | 02/07/11 | 1,458.00 | 1,458.00 |
| 2580.1 | DELL COMPUTER | 02/07/11 | 0.00 | 0.00 |
| 2767 | SECURITY SYSTEM & INSTALL | 09/01/11 | 8,285.00 | 8,285.00 |
| 2767.1 | SECURITY SYSTEM & INSTALL | 09/01/11 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | MICROS WORK STATIONS | 10/15/14 | 1,076.53 | 1,076.53 |
| | 2 MICROS WS5A | 01/06/15 | 1,921.74 | 1,921.74 |
| | Micros WS5A | 05/21/15 | 972.52 | 940.09 |
| | WS5A | 08/04/15 | 894.45 | 834.82 |
| 4162 | Computer Equipment | 03/15/16 | 549.00 | 411.75 |
| 4236 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 808.00 | 444.40 |
| 4541 | Dell Optiplex 7040 Computer | 06/13/17 | 1,357.33 | 746.54 |
| 4755 | EMV Transaction Minilink | 08/23/18 | 1,086.00 | 380.10 |
| 4971 | EMV Transaction - Banking Server | 02/20/19 | 878.00 | 131.70 |
| 5085 | Interface Internet Circuit | 01/01/20 | 1,895.00 | 47.38 |
| Class = CO | | | 21,681.57 | 17,178.05 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| Net Subtotal | | | 20,223.57 | 15,720.05 |
| | | | | |
| Class = FU | | | | |
| 3092 | NEW BOOTH | 05/15/12 | 576.00 | 576.00 |
| 3092.1 | NEW BOOTH | 05/15/12 | 0.00 | 0.00 |
| 4909 | Mega Booths | 01/31/19 | 10,340.00 | 1,551.00 |
| Class = FU | | | 10,916.00 | 2,127.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 10,916.00 | 2,127.00 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 2042 | Road Sign Lamps | 01/29/09 | 1,788.00 | 1,788.00 |
| 2042.1 | Road Sign Lamps | 01/29/09 | 0.00 | 0.00 |
| 2107 | DIPPLE - SEWER LINE REPL | 08/25/05 | 16,750.00 | 16,284.77 |
| 2107.1 | DIPPLE - SEWER LINE REPL | 08/25/05 | 0.00 | 0.00 |
| 2120 | Lot Improvement | 06/30/07 | 4,987.00 | 4,987.00 |
| 2120.1 | Lot Improvement | 06/30/07 | 0.00 | 0.00 |
| 2183 | LAVA ROCKS AND INSTALL | 04/15/10 | 2,397.00 | 2,397.00 |
| 2183.1 | LAVA ROCKS AND INSTALL | 04/15/10 | 0.00 | 0.00 |
| | Trane Foundation 20 T Unit | 09/13/16 | 18,250.00 | 13,079.17 |
| Stripe Pav | Stripe Pavement | 11/02/16 | 10,830.00 | 7,400.50 |
| 4656 | HVAC Replacement 3 Units | 04/25/18 | 22,645.98 | 2,642.03 |
| 4949 | LED Lighting Upgrade | 02/22/19 | 1,120.00 | 56.00 |
| 5046 | LED Upgrade - Interior Lighting | 10/08/19 | 2,499.00 | 124.95 |
| Class = LI | | | 81,266.98 | 48,759.42 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 81,266.98 | 48,759.42 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 30 | NEW HOT WATER HEATER AND INSTALL | 09/16/09 | 8,197.00 | 8,197.00 |
| 30.1 | NEW HOT WATER HEATER AND INSTALL | 09/16/09 | 0.00 | 0.00 |
| 82 | REFRIGERATOR | 12/29/09 | 1,649.00 | 1,649.00 |
| 82.1 | REFRIGERATOR | 12/29/09 | 0.00 | 0.00 |
| 1724 | Exhaust Fan | 05/08/07 | 1,734.00 | 1,734.00 |
| 1724.1 | Exhaust Fan | 05/08/07 | 0.00 | 0.00 |
| 1798 | Plumbing Pipe Work | 08/14/07 | 3,601.00 | 3,601.00 |
| 1798.1 | Plumbing Pipe Work | 08/14/07 | 0.00 | 0.00 |
| 1968 | Grill | 11/27/06 | 1,285.00 | 1,285.00 |
| 1968.1 | Grill | 11/27/06 | 0.00 | 0.00 |
| 1980 | Evaporator | 03/20/07 | 2,181.00 | 2,181.00 |
| 1980.1 | Evaporator | 03/20/07 | 0.00 | 0.00 |
| 1994 | Equipment | 09/30/08 | 5,028.00 | 5,028.00 |
| 1994.1 | Equipment | 09/30/08 | 0.00 | 0.00 |
| 1995 | Evaporator Assembly | 09/30/08 | 1,977.00 | 1,977.00 |
| 1995.1 | Evaporator Assembly | 09/30/08 | 0.00 | 0.00 |
| 2003 | Frymaster | 10/27/08 | 2,696.00 | 2,696.00 |
| 2003.1 | Frymaster | 10/27/08 | 0.00 | 0.00 |
| 2014 | Fry Vats | 11/25/08 | 1,493.00 | 1,493.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2014.1 | Fry Vats | 11/25/08 | 0.00 | 0.00 |
| 2296 | OUTDOO XX | 09/09/10 | 1,119.00 | 1,119.00 |
| 2296.1 | OUTDOO XX | 09/09/10 | 0.00 | 0.00 |
| 2307 | RUSSELL EQUIP | 10/06/10 | 2,237.00 | 2,237.00 |
| 2307.1 | RUSSELL EQUIP | 10/06/10 | 0.00 | 0.00 |
| 2353 | REFRIDGERATOR | 12/01/10 | 1,959.00 | 1,959.00 |
| 2353.1 | REFRIDGERATOR | 12/01/10 | 0.00 | 0.00 |
| 2396 | FREEZER | 10/19/10 | 2,541.00 | 2,541.00 |
| 2396.1 | FREEZER | 10/19/10 | 0.00 | 0.00 |
| 2784 | NEW CONDENSOR COIL | 09/20/11 | 4,100.00 | 4,100.00 |
| 2784.1 | NEW CONDENSOR COIL | 09/20/11 | 0.00 | 0.00 |
| 2883 | NEW SIGNAGE | 12/29/11 | 1,505.00 | 1,505.00 |
| 2883.1 | NEW SIGNAGE | 12/29/11 | 0.00 | 0.00 |
| 3003 | ANSUL TANKS | 01/27/12 | 1,730.00 | 1,730.00 |
| 3003.1 | ANSUL TANKS | 01/27/12 | 0.00 | 0.00 |
| 3093 | REFRIDGERATOR | 05/21/12 | 1,051.00 | 1,051.00 |
| 3093.1 | REFRIDGERATOR | 05/21/12 | 0.00 | 0.00 |
| 3136 | PREP TABLE | 06/08/12 | 2,514.00 | 2,514.00 |
| 3136.1 | PREP TABLE | 06/08/12 | 0.00 | 0.00 |
| 3137 | NEW CONDENSOR | 06/21/12 | 941.00 | 941.00 |
| 3137.1 | NEW CONDENSOR | 06/21/12 | 0.00 | 0.00 |
| 3255 | CEILING DIFFUSER | 10/17/12 | 792.00 | 792.00 |
| 3255.1 | CEILING DIFFUSER | 10/17/12 | 0.00 | 0.00 |
| 3256 | CONTACTORS | 10/29/12 | 1,184.00 | 1,184.00 |
| 3256.1 | CONTACTORS | 10/29/12 | 0.00 | 0.00 |
| 3550 | EVAPORATOR FAN MOTOR | 03/04/13 | 1,248.00 | 1,248.00 |
| 3551 | HEAT EXCHANGER | 03/18/13 | 3,080.00 | 3,080.00 |
| 3607 | CE Holt Refrigeration | 06/03/13 | 3,910.00 | 3,910.00 |
| 3632 | CE Holt/Condensor Coil | 07/09/13 | 1,622.00 | 1,622.00 |
| 3633 | CE Holt/5 HP Motor | 07/19/13 | 1,655.00 | 1,655.00 |
| 3655 | Trane/Condensor Coil | 08/05/13 | 2,333.00 | 2,333.00 |
| | Sewer Locks | 05/06/14 | 1,062.24 | 1,062.24 |
| | Grease Trap Locks | 05/15/14 | 2,206.00 | 2,206.00 |
| | CURTIS GEM612 | 08/19/14 | 742.00 | 742.00 |
| | 65 GALLON WATER HEATER | 10/29/14 | 9,501.30 | 9,501.30 |
| | WAFFLE IRON | 11/06/14 | 695.00 | 695.00 |
| | Bunn Axiom 4/2 Twin Brewer | 04/17/15 | 1,242.32 | 1,221.61 |
| | Compressor in Walk in Cooler | 05/01/15 | 2,090.45 | 2,055.60 |
| | Bad Compressor on Kitchen Unit | 07/01/15 | 5,495.99 | 5,221.20 |
| 4448 ME | HOCKEN 99G5WB | 11/04/16 | 2,384.38 | 1,629.34 |
| 4448 ME | HOCKEN 99GB50 | 11/17/16 | 2,147.05 | 1,431.34 |
| 4154 | Prep Table | 12/29/16 | 4,823.00 | 3,617.25 |
| 4218 | Prep Table | 02/10/17 | 4,823.00 | 2,652.65 |
| 4418 | Dipperwell w/Timer | 05/25/17 | 950.16 | 522.59 |
| 4664 | Turbo Super Deluxe Refrigerator | 06/06/18 | 2,227.07 | 779.47 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 4864 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/20/18 | 667.00 | 233.45 |
| Class = ME | | | 106,418.96 | 98,933.04 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 106,418.96 | 98,933.04 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| 4363 | 24in IHOP Channel Letter Sign | 06/24/17 | 2,000.00 | 1,099.99 |
| 4364 | 102in x 244in Pylon Sign Cabinet | 06/24/17 | 19,338.00 | 10,635.90 |
| 4365 | 73in x 172in Pylon Sign Cabinet | 06/24/17 | 12,002.00 | 6,601.10 |
| 4559 | Remodel - 4448 - Tables | 10/15/17 | 1,900.00 | 1,045.00 |
| 4560 | Remodel - 4448 - Décor | 10/15/17 | 16,500.00 | 9,075.00 |
| 4561 | Remodel - 4448 - Booths | 10/15/17 | 4,500.00 | 2,475.00 |
| 4562 | Remodel - 4448 - Hostess Stand | 10/15/17 | 1,700.00 | 935.00 |
| 4563 | Remodel - 4448 | 10/15/17 | 107,417.96 | 59,079.88 |
| Class = RE | | | 165,357.96 | 90,946.87 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 165,357.96 | 90,946.87 |
| | | | | |
| | | | | |
| Location = 4448 | | | 455,062.47 | 305,441.79 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 453,604.47 | 303,983.79 |
| | | | | |
| | | | | |
| Location = 4451 | | | | |
| Class = CL | | | | |
| 1583 | Rest Equip -Capital Lease 4451 | 05/13/05 | 24,421.00 | 24,421.00 |
| 1583.1 | Rest Equip -Capital Lease 4451 | 05/13/05 | 0.00 | 0.00 |
| Class = CL | | | 24,421.00 | 24,421.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 24,421.00 | 24,421.00 |
| | | | | |
| | | | | |
| Class = CO | | | | |
| 2581 | DELL COMPUTER | 02/07/11 | 1,458.00 | 1,458.00 |
| 2581.1 | DELL COMPUTER | 02/07/11 | 0.00 | 0.00 |
| 2972 | WORKSTATION | 12/01/11 | 1,220.00 | 1,220.00 |
| 2972.1 | WORKSTATION | 12/01/11 | 0.00 | 0.00 |
| 3138 | CCTV SYSTEM | 06/19/12 | 4,530.00 | 4,530.00 |
| 3138.1 | CCTV SYSTEM | 06/19/12 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | Micros WS5A | 03/05/15 | 1,700.00 | 1,700.00 |
| 4237 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 1,058.00 | 581.90 |
| 4550 | Micro Upgrade | 08/31/17 | 1,445.51 | 795.03 |
| 4775 | EMV Transaction Mini Link | 09/04/18 | 1,086.00 | 380.10 |
| 4947 | EMV Transaction Mini Link | 02/20/19 | 1,928.00 | 289.20 |
| 5083 | Interface Internet Circuit | 01/15/20 | 2,698.00 | 67.45 |
| Class = CO | | | 17,623.51 | 11,521.68 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 16,165.51 | 10,063.68 |
| | | | | |
| | | | | |
| Class = FU | | | | |
| 2281 | VALORE | 09/10/10 | 614.00 | 614.00 |
| 2281.1 | VALORE | 09/10/10 | 0.00 | 0.00 |
| 3139 | NEW BOOTH | 06/21/12 | 840.00 | 840.00 |
| 3139.1 | NEW BOOTH | 06/21/12 | 0.00 | 0.00 |
| Class = FU | | | 1,454.00 | 1,454.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 1,454.00 | 1,454.00 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 1907 | Lighting | 04/29/08 | 4,000.00 | 4,000.00 |
| 1907.1 | Lighting | 04/29/08 | 0.00 | 0.00 |
| 2028 | Exterior Lighting | 12/31/08 | 1,476.00 | 1,476.00 |
| 2028.1 | Exterior Lighting | 12/31/08 | 0.00 | 0.00 |
| 2105 | LEASEHOLD IMPROVEMENTS | 07/28/05 | 12,100.00 | 11,831.16 |
| 2105.1 | LEASEHOLD IMPROVEMENTS | 07/28/05 | 0.00 | 0.00 |
| 2106 | LEASEHOLD IMPROVEMENTS | 07/28/05 | 4,027.00 | 3,937.56 |
| 2106.1 | LEASEHOLD IMPROVEMENTS | 07/28/05 | 0.00 | 0.00 |
| 2108 | LEASEHOLD IMPROVEMENTS | 09/30/05 | 367.00 | 367.00 |
| 2108.1 | LEASEHOLD IMPROVEMENTS | 09/30/05 | 0.00 | 0.00 |
| 2150 | NEW PIPING WATER LINES | 06/30/09 | 3,725.00 | 2,669.56 |
| 2150.1 | NEW PIPING WATER LINES | 06/30/09 | 0.00 | 0.00 |
| 2184 | LAVA ROCKS AND INSTALL | 04/15/10 | 2,431.00 | 2,431.00 |
| 2184.1 | LAVA ROCKS AND INSTALL | 04/15/10 | 0.00 | 0.00 |
| 3188 | PARKING AREA | 08/01/12 | 520.00 | 520.00 |
| 3188.1 | PARKING AREA | 08/01/12 | 0.00 | 0.00 |
| 3189 | DISHROOM FAUCET | 08/01/12 | 899.00 | 899.00 |
| 3189.1 | DISHROOM FAUCET | 08/01/12 | 0.00 | 0.00 |
| 3599 | Holt Plumbing | 06/03/13 | 2,800.00 | 2,800.00 |
| | Lava Rocks | 05/19/14 | 601.72 | 601.72 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 4451 | Strip Stripe Pavement | 11/02/16 | 9,327.00 | 6,373.45 |
| 4276 | Glass Replacement | 04/07/17 | 1,065.00 | 195.25 |
| 4346 | Back Door Replacement | 05/10/17 | 2,595.21 | 475.77 |
| 4438 | Roof Drains | 07/28/17 | 4,970.40 | 911.24 |
| 4652 | 20 Ton Trane HVAC - DR | 05/17/18 | 10,367.65 | 1,209.57 |
| 4653 | 5 Ton Trane HVAC - DR | 05/17/18 | 4,031.86 | 470.39 |
| Class = LI | | | 65,303.84 | 41,168.67 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 65,303.84 | 41,168.67 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 31 | GAS FRYER | 10/01/09 | 2,687.00 | 2,687.00 |
| 31.1 | GAS FRYER | 10/01/09 | 0.00 | 0.00 |
| 54 | FRYER | 11/16/09 | 1,278.00 | 1,278.00 |
| 54.1 | FRYER | 11/16/09 | 0.00 | 0.00 |
| 93 | NEW REFRIGERATOR | 01/14/10 | 582.00 | 582.00 |
| 93.1 | NEW REFRIGERATOR | 01/14/10 | 0.00 | 0.00 |
| 1379 | DUTCH DOOR COOLER | 05/13/05 | 1,598.00 | 1,598.00 |
| 1379.1 | DUTCH DOOR COOLER | 05/13/05 | 0.00 | 0.00 |
| 1400 | FONTANA'S 48" SANDWICH PREP | 05/13/05 | 1,572.00 | 1,572.00 |
| 1400.1 | FONTANA'S 48" SANDWICH PREP | 05/13/05 | 0.00 | 0.00 |
| 1689 | Fryers | 08/27/08 | 1,545.00 | 1,545.00 |
| 1689.1 | Fryers | 08/27/08 | 0.00 | 0.00 |
| 1725 | Grill | 05/15/07 | 1,468.00 | 1,468.00 |
| 1725.1 | Grill | 05/15/07 | 0.00 | 0.00 |
| 1825 | Evaporator Coil | 10/17/07 | 1,990.00 | 1,990.00 |
| 1825.1 | Evaporator Coil | 10/17/07 | 0.00 | 0.00 |
| 1937 | Sandwich Prep | 10/24/07 | 2,369.00 | 2,369.00 |
| 1937.1 | Sandwich Prep | 10/24/07 | 0.00 | 0.00 |
| 1975 | Fryers | 03/09/07 | 1,633.00 | 1,633.00 |
| 1975.1 | Fryers | 03/09/07 | 0.00 | 0.00 |
| 2274 | ABELLLxxxxxxxxxxxxxxxxxxxxxxxx | 08/18/10 | 1,061.00 | 1,061.00 |
| 2274.1 | ABELLLxxxxxxxxxxxxxxxxxxxxxxxx | 08/18/10 | 0.00 | 0.00 |
| 2755 | REACH IN FREEZER | 08/03/11 | 615.00 | 615.00 |
| 2755.1 | REACH IN FREEZER | 08/03/11 | 0.00 | 0.00 |
| 2756 | NEW MOTOR | 08/03/11 | 1,072.00 | 1,072.00 |
| 2756.1 | NEW MOTOR | 08/03/11 | 0.00 | 0.00 |
| 2757 | DOOR | 08/23/11 | 1,062.00 | 1,062.00 |
| 2757.1 | DOOR | 08/23/11 | 0.00 | 0.00 |
| 2790 | NEW MOTOR | 09/20/11 | 762.00 | 762.00 |
| 2790.1 | NEW MOTOR | 09/20/11 | 0.00 | 0.00 |
| 2800 | DISH MACHINE INSTALL | 10/04/11 | 601.00 | 601.00 |
| 2800.1 | DISH MACHINE INSTALL | 10/04/11 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 2859 | SIGNAGE | 11/07/11 | 2,455.00 | 2,455.00 |
| 2859.1 | SIGNAGE | 11/07/11 | 0.00 | 0.00 |
| 2884 | NEW COMPRESSOR | 12/06/11 | 1,049.00 | 1,049.00 |
| 2884.1 | NEW COMPRESSOR | 12/06/11 | 0.00 | 0.00 |
| 3072 | REFRIDGEATOR DISPLAY | 04/06/12 | 1,631.00 | 1,631.00 |
| 3072.1 | REFRIDGEATOR DISPLAY | 04/06/12 | 0.00 | 0.00 |
| 3187 | REFRIDGERATOR | 08/01/12 | 2,287.00 | 2,287.00 |
| 3187.1 | REFRIDGERATOR | 08/01/12 | 0.00 | 0.00 |
| 3216 | EXPANSION VALVE | 08/02/12 | 1,077.00 | 1,077.00 |
| 3216.1 | EXPANSION VALVE | 08/02/12 | 0.00 | 0.00 |
| 3573 | PRV & SHOCK ABSORBER | 04/05/13 | 1,080.00 | 1,080.00 |
| 3608 | Interface Security Systems | 06/03/13 | 513.00 | 513.00 |
| 3761 | Freezer | 10/02/13 | 1,868.00 | 1,868.00 |
| 3809 | Prep Table | 12/10/13 | 2,188.00 | 2,188.00 |
| | Water Heater | 03/26/14 | 11,632.75 | 11,632.75 |
| | Replaced compressor and dryer | 05/12/14 | 5,881.90 | 5,881.90 |
| | Microwave Oven | 04/10/14 | 1,257.29 | 1,257.29 |
| | EQUIPMENT | 06/03/14 | 1,048.01 | 1,048.01 |
| | MICROWAVE | 07/15/14 | 1,852.81 | 1,852.81 |
| | FREEZER DOOR HINGES AND SPRINGS | 07/29/14 | 1,167.14 | 1,167.14 |
| | Bunn Axiom 4/2 Twin Brewer | 03/13/15 | 1,280.41 | 1,280.41 |
| | Replaced Main Electric Breaker | 05/01/15 | 1,710.29 | 1,681.79 |
| | Compressor on Kitchen Unit Trane | 07/01/15 | 4,695.00 | 4,460.25 |
| | REACH IN FREEZER | 09/24/15 | 3,334.41 | 3,000.96 |
| | ICE MACHINE | 10/08/15 | 8,480.03 | 7,632.03 |
| | 2300 Equipment | 11/27/15 | 2,856.83 | 2,475.93 |
| 4451 Ansu | Ansul System | 11/04/16 | 2,927.89 | 2,000.74 |
| 4206 | CCTV Security System | 01/19/17 | 1,792.00 | 985.60 |
| 4256 | Egg Range - Natural Gas | 03/03/17 | 2,192.00 | 1,205.58 |
| 4260 | Blower Assembly - Make Up Air | 03/16/17 | 798.00 | 438.90 |
| 4372 | Turbo Super Deluxe Maketable Cook Line | 07/13/17 | 2,972.18 | 1,634.71 |
| 4373 | Gas Griddle | 07/17/17 | 4,431.99 | 2,437.60 |
| 4374 | Gas Griddle | 07/17/17 | 4,431.98 | 2,437.60 |
| 4419 | Dipperwell w/Timer | 05/25/17 | 950.16 | 522.59 |
| 4451 | Egg Cooler | 08/03/17 | 1,823.19 | 1,002.76 |
| 4806 | Turbo Super Deluxe Sandwich Cooler | 10/31/18 | 3,179.00 | 1,112.65 |
| 4845 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/11/18 | 692.00 | 242.20 |
| Class = ME | | | 107,430.26 | 93,435.20 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 107,430.26 | 93,435.20 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| 4250 | 24in IHOP Channel Letter Sign | 02/24/17 | 2,047.00 | 1,125.85 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 4251 | 118in x 240in Pylon Cabinet Sign | 02/24/17 | 14,145.31 | 7,779.92 |
| 4252 | Booth Recover - Remodel | 02/24/17 | 4,165.00 | 2,290.75 |
| 4253 | Divider Walls - Remodel | 02/24/17 | 1,890.00 | 1,039.50 |
| 4254 | Remodel - 4451 | 02/24/17 | 102,232.27 | 56,227.74 |
| 4254.2 | Add'l Furniture & Decor - Remodel 4451 | 02/24/17 | 13,090.00 | 7,199.50 |
| Class = RE | | | 137,569.58 | 75,663.26 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 137,569.58 | 75,663.26 |
| | | | | |
| | | | | |
| Location = 4451 | | | 1,499,802.19 | 835,481.24 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 1,498,344.19 | 834,023.24 |
| | | | | |
| | | | | |
| Location = 4458 | | | | |
| Class = CL | | | | |
| 1584 | Rest Equip -Capital Lease 4458 | 05/13/05 | 24,421.00 | 24,421.00 |
| 1584.1 | Rest Equip -Capital Lease 4458 | 05/13/05 | 0.00 | 0.00 |
| Class = CL | | | 24,421.00 | 24,421.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 24,421.00 | 24,421.00 |
| | | | | |
| | | | | |
| Class = CO | | | | |
| 2582 | DELL COMPUTER | 02/07/11 | 1,458.00 | 1,458.00 |
| 2582.1 | DELL COMPUTER | 02/07/11 | 0.00 | 0.00 |
| 2629 | SECURITY SYSTEM & INSTALL | 04/26/11 | 8,132.00 | 8,132.00 |
| 2629.1 | SECURITY SYSTEM & INSTALL | 04/26/11 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | 3 MICROS WORK STATIONS 5 | 11/26/14 | 3,105.00 | 3,105.00 |
| 4163 | Computer Equipment | 03/15/16 | 549.00 | 411.75 |
| 4174 | POS Micro Touchscreen Terminal | 10/14/16 | 961.00 | 720.75 |
| 4238 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 808.00 | 444.40 |
| 4517 | Optiplex 7050 Micro Upgrade | 08/31/17 | 2,400.27 | 1,320.14 |
| 4756 | EMV Transaction Minilink | 08/23/18 | 2,555.00 | 894.25 |
| 4948 | EMV Transaction Mini Link - Additional Costs | 02/20/19 | 1,095.00 | 164.24 |
| Class = CO | | | 21,563.27 | 17,150.53 |
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 20,105.27 | 15,692.53 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Class = FU | | | | |
| 2526 | FURNITURE XXX | 01/27/11 | 1,468.00 | 1,468.00 |
| 2526.1 | FURNITURE XXX | 01/27/11 | 0.00 | 0.00 |
| Class = FU | | | 1,468.00 | 1,468.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 1,468.00 | 1,468.00 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 58 | NEW AWNING | 11/11/09 | 5,450.00 | 3,784.69 |
| 58.1 | NEW AWNING | 11/11/09 | 0.00 | 0.00 |
| 1774 | Restripe Parking Lot | 08/01/07 | 750.00 | 750.00 |
| 1774.1 | Restripe Parking Lot | 08/01/07 | 0.00 | 0.00 |
| 3482 | POLE LIGHTING | 01/22/13 | 1,399.00 | 1,399.00 |
| 3600 | Lemons Glass & Mirror | 06/04/13 | 2,673.00 | 2,673.00 |
| 3640 | Pole  Lighting | 07/03/13 | 1,379.00 | 1,379.00 |
| | SIGN BALLAST | 07/29/14 | 1,390.06 | 1,390.06 |
| | STRIPE PARKING LOT | 08/12/14 | 5,021.00 | 5,021.00 |
| 4152 | Parking Lot Upgrade | 12/14/16 | 11,550.00 | 2,887.50 |
| 4255 | Roof Improvements | 02/28/17 | 1,605.00 | 294.25 |
| 4258 | 100G Water Heater | 03/14/17 | 7,488.13 | 4,118.48 |
| 4531 | Lighting Upgrade | 01/18/17 | 2,251.99 | 412.86 |
| 4533 | Door Closers | 01/26/17 | 1,467.49 | 269.04 |
| 5025 | Trane 7.5 Ton HVAC - DR | 08/26/19 | 10,302.00 | 515.10 |
| 5026 | Trane 15 Ton HVAC Kitchen | 08/26/19 | 16,808.00 | 840.40 |
| 5089 | LED Upgrade - Exterior Lighting | 01/07/20 | 3,549.00 | 29.58 |
| Class = LI | | | 73,083.67 | 25,763.96 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 73,083.67 | 25,763.96 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 42 | NEW GAS FRYER | 10/20/09 | 1,806.00 | 1,806.00 |
| 42.1 | NEW GAS FRYER | 10/20/09 | 0.00 | 0.00 |
| 1126 | NEW COMPRESSOR | 02/23/10 | 1,449.00 | 1,449.00 |
| 1126.1 | NEW COMPRESSOR | 02/23/10 | 0.00 | 0.00 |
| 1364 | SAFE | 05/13/05 | 2,780.00 | 2,780.00 |
| 1364.1 | SAFE | 05/13/05 | 0.00 | 0.00 |
| 1427 | ONE DOOR FREEZER | 05/13/05 | 2,216.00 | 2,216.00 |
| 1427.1 | ONE DOOR FREEZER | 05/13/05 | 0.00 | 0.00 |
| 1549 | Condensor and store bin | 07/24/06 | 7,290.00 | 7,290.00 |
| 1549.1 | Condensor and store bin | 07/24/06 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 1680 | Sandwich Prep | 02/13/07 | 1,928.00 | 1,928.00 |
| 1680.1 | Sandwich Prep | 02/13/07 | 0.00 | 0.00 |
| 1726 | Kitchen Equipment | 05/01/07 | 875.00 | 875.00 |
| 1726.1 | Kitchen Equipment | 05/01/07 | 0.00 | 0.00 |
| 2639 | COUNTERTOP REFRIDGERATOR | 05/01/11 | 1,115.00 | 1,115.00 |
| 2639.1 | COUNTERTOP REFRIDGERATOR | 05/01/11 | 0.00 | 0.00 |
| 2640 | NEW HOT WATER LINE | 04/11/11 | 1,458.00 | 1,458.00 |
| 2640.1 | NEW HOT WATER LINE | 04/11/11 | 0.00 | 0.00 |
| 3004 | WAFFLE IRON | 01/31/12 | 569.00 | 569.00 |
| 3004.1 | WAFFLE IRON | 01/31/12 | 0.00 | 0.00 |
| 3762 | Prep Table | 09/09/13 | 2,141.00 | 2,141.00 |
| 3763 | Fan Motor Assembly | 09/11/13 | 2,166.00 | 2,166.00 |
| 3764 | Ansul system | 09/12/13 | 1,399.00 | 1,399.00 |
| | EQUIPMENT | 07/03/14 | 2,323.67 | 2,323.67 |
| | POPOUT WAFFLE MAKER | 09/22/14 | 758.53 | 758.53 |
| | WAFFLE IRON | 10/12/14 | 697.75 | 697.75 |
| | COMBUSTION BLOWER | 12/16/14 | 1,112.46 | 1,112.46 |
| | Replaced Trane AC Unit | 03/17/15 | 8,810.94 | 8,810.94 |
| | REACH IN FREEZER | 09/24/15 | 3,248.93 | 2,924.04 |
| | AC UNIT | 09/01/15 | 11,139.47 | 10,211.17 |
| | Coffee Maker | 10/26/16 | 1,479.81 | 1,011.20 |
| 4353 | Compressor - WIC | 05/25/17 | 1,925.85 | 1,059.22 |
| 4420 | Dipperwell w/Timer | 05/25/17 | 1,029.34 | 566.14 |
| 4846 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/11/18 | 673.00 | 235.55 |
| 4893 | WIC Door | 12/28/18 | 5,759.00 | 2,015.65 |
| 4992 | Pylon Cabinet - PY | 01/01/19 | 10,276.00 | 1,541.40 |
| 4996 | LED Upgrade - Sign | 05/31/19 | 2,260.00 | 339.00 |
| 5013 | Compresser - WIC | 05/22/19 | 2,309.00 | 346.35 |
| 5052 | Ice Machine | 11/14/19 | 9,735.00 | 1,460.25 |
| 5065 | Drop In Ice Cream Freezer | 12/10/19 | 2,641.00 | 396.15 |
| Class = ME | | | 93,371.75 | 63,001.47 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 93,371.75 | 63,001.47 |
| | | | | |
| | | | | |
| Class = RE | | | | |
| | REMODEL 4458 | 07/01/15 | 43,065.40 | 40,912.13 |
| Class = RE | | | 43,065.40 | 40,912.13 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 43,065.40 | 40,912.13 |
| | | | | |
| | | | | |
| Location = 4458 | | | 301,973.09 | 195,675.99 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Less disposals and transfers | | | (1,458.00) | (1,458.00) |
| | | | | |
| Net Subtotal | | | 300,515.09 | 194,217.99 |
| | | | | |
| | | | | |
| Location = 4505 | | | | |
| Class = CL | | | | |
| 1585 | Rest Equip -Capital Lease 4505 | 05/13/05 | 24,421.00 | 24,421.00 |
| 1585.1 | Rest Equip -Capital Lease 4505 | 05/13/05 | 0.00 | 0.00 |
| Class = CL | | | 24,421.00 | 24,421.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 24,421.00 | 24,421.00 |
| | | | | |
| | | | | |
| Class = CO | | | | |
| 2323 | DELL COMPUTER | 11/18/10 | 1,749.00 | 1,749.00 |
| 2323.1 | DELL COMPUTER | 11/18/10 | 0.00 | 0.00 |
| 2969 | COMPUTER SOFTWARE | 12/01/11 | 870.00 | 870.00 |
| 2969.1 | COMPUTER SOFTWARE | 12/01/11 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | 2 MICROS WS5A | 01/06/15 | 1,719.08 | 1,719.08 |
| | Micros WS5A | 03/05/15 | 850.00 | 850.00 |
| 4239 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 808.00 | 444.40 |
| 4518 | Optiplex 7050 Micro Upgrade | 08/31/17 | 3,071.07 | 1,689.08 |
| 4584 | POS Micros Workstation w/Touchscreen | 11/09/17 | 1,047.38 | 576.07 |
| 4757 | EMV Transaction Minilink | 08/23/18 | 2,421.00 | 847.35 |
| 4972 | EMV Transaction - Banking Server | 02/20/19 | 646.00 | 96.90 |
| Class = CO | | | 13,681.53 | 9,341.88 |
| Less disposals and transfers | | | (2,619.00) | (2,619.00) |
| | | | | |
| Net Subtotal | | | 11,062.53 | 6,722.88 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 2682 | WATER LINE | 06/21/11 | 6,604.00 | 6,604.00 |
| 2682.1 | WATER LINE | 06/21/11 | 0.00 | 0.00 |
| 2708 | STOREFRONT DOOR | 07/12/11 | 1,527.00 | 1,527.00 |
| 2708.1 | STOREFRONT DOOR | 07/12/11 | 0.00 | 0.00 |
| | Replaced water heater with new AO Smith 100-gallon water he | 06/04/14 | 10,458.88 | 10,458.88 |
| | Repaired AC | 07/09/14 | 2,274.77 | 2,274.77 |
| 4442 | 15 Ton GE HVAC - Kitchen | 08/08/17 | 14,452.50 | 2,649.63 |
| 4542 | Backflow Preventor | 06/15/17 | 2,066.47 | 378.84 |
| 4671 | Backflow Replacement | 06/18/18 | 1,833.00 | 213.85 |
| 4906 | 6x7ft Bronze Exterior Doors - Remodel | 01/21/19 | 6,289.00 | 314.45 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 5057 | Heat Exchanger - Trane HVAC | 11/19/19 | 1,017.00 | 50.85 |
| Class = LI | | | 46,522.62 | 24,472.27 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 46,522.62 | 24,472.27 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 1603 | Front Entry Sign | 08/31/06 | 1,514.00 | 1,514.00 |
| 1603.1 | Front Entry Sign | 08/31/06 | 0.00 | 0.00 |
| 1630 | R/I Freezer | 09/26/06 | 1,242.00 | 1,242.00 |
| 1630.1 | R/I Freezer | 09/26/06 | 0.00 | 0.00 |
| 1727 | Smith Motor | 05/10/07 | 1,051.00 | 1,051.00 |
| 1727.1 | Smith Motor | 05/10/07 | 0.00 | 0.00 |
| 1871 | Equipment | 01/09/08 | 2,500.00 | 2,500.00 |
| 1871.1 | Equipment | 01/09/08 | 0.00 | 0.00 |
| 2277 | NEW COMPRESSOR | 08/16/10 | 6,877.00 | 6,877.00 |
| 2277.1 | NEW COMPRESSOR | 08/16/10 | 0.00 | 0.00 |
| 2298 | NEW CIRCULATOR PUMP | 09/10/10 | 928.00 | 928.00 |
| 2298.1 | NEW CIRCULATOR PUMP | 09/10/10 | 0.00 | 0.00 |
| 2310 | GRERAL EQUIP | 10/18/10 | 797.00 | 797.00 |
| 2310.1 | GRERAL EQUIP | 10/18/10 | 0.00 | 0.00 |
| 2674 | EQUIPMENT XXXXX CITAD | 05/19/11 | 1,123.00 | 1,123.00 |
| 2674.1 | EQUIPMENT XXXXX CITAD | 05/19/11 | 0.00 | 0.00 |
| 2763 | NEW POLE LIGHTING | 08/09/11 | 1,310.00 | 1,310.00 |
| 2763.1 | NEW POLE LIGHTING | 08/09/11 | 0.00 | 0.00 |
| 2887 | MIXING VALVE FRIDGE | 12/29/11 | 758.00 | 758.00 |
| 2887.1 | MIXING VALVE FRIDGE | 12/29/11 | 0.00 | 0.00 |
| 3100 | WAFFLE IRONS | 06/19/12 | 317.00 | 317.00 |
| 3100.1 | WAFFLE IRONS | 06/19/12 | 0.00 | 0.00 |
| 3193 | WAFFLE IRONS | 08/01/12 | 300.00 | 300.00 |
| 3193.1 | WAFFLE IRONS | 08/01/12 | 0.00 | 0.00 |
| 3239 | BLOWER MOTOR | 09/01/12 | 530.00 | 530.00 |
| 3239.1 | BLOWER MOTOR | 09/01/12 | 0.00 | 0.00 |
| 3240 | SALAD COOLER | 09/12/12 | 1,375.00 | 1,375.00 |
| 3240.1 | SALAD COOLER | 09/12/12 | 0.00 | 0.00 |
| 3241 | SECURITY SYSTEM | 09/27/12 | 1,445.00 | 1,445.00 |
| 3241.1 | SECURITY SYSTEM | 09/27/12 | 0.00 | 0.00 |
| 3287 | HEAT EXCHANGER | 11/20/12 | 1,993.00 | 1,993.00 |
| 3287.1 | HEAT EXCHANGER | 11/20/12 | 0.00 | 0.00 |
| 3464 | HEAT EXCHANGER | 03/14/12 | 1,494.00 | 1,494.00 |
| 3464.1 | HEAT EXCHANGER | 03/14/12 | 0.00 | 0.00 |
| 3465 | HEAT EXCHANGER | 07/11/12 | 1,001.00 | 1,001.00 |
| 3465.1 | HEAT EXCHANGER | 07/11/12 | 0.00 | 0.00 |
| 3513 | GAS GRIDDLE | 02/15/13 | 4,742.00 | 4,742.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 3554 | MICROWAVE OVEN | 03/18/13 | 754.00 | 754.00 |
| 3657 | Hockenbergs/Work Top Freezer | 08/19/13 | 1,838.00 | 1,838.00 |
| 3767 | Ice Machine water pump | 09/13/13 | 1,055.00 | 1,055.00 |
| | Replaced compressor and captube on cooler | 05/12/14 | 829.69 | 829.69 |
| | Shelves | 06/16/14 | 2,205.05 | 2,205.05 |
| | EQUIPMENT | 06/04/14 | 2,012.19 | 2,012.19 |
| | REPLACE 2T'STATS AND ZONE SENSORS | 06/26/14 | 1,047.37 | 1,047.37 |
| | REPLACED FREEZER COMPRESSOR | 07/09/14 | 1,392.36 | 1,392.36 |
| | REPLACED URINAL | 09/02/14 | 530.00 | 530.00 |
| | POPOUT WAFFLE MAKER | 09/22/14 | 761.95 | 761.95 |
| | WAFFLE IRON | 12/29/14 | 701.88 | 701.88 |
| 4155 | Prep Table | 12/28/16 | 4,891.00 | 3,668.25 |
| 4201 | Accumulator - Ice Machine | 01/01/17 | 1,247.00 | 685.85 |
| 4379 | Reach In Freezer | 01/01/17 | 2,369.80 | 1,303.39 |
| 4382 | 24in Ihop Channel Letter Sign | 04/13/17 | 5,203.73 | 2,862.06 |
| 4421 | Dipperwell w/Timer | 05/25/17 | 1,029.34 | 566.14 |
| 4693 | Turbo Super Deluxe Reach In Refrigerato | 06/26/18 | 2,243.00 | 785.04 |
| 4847 | Hamilton Beach 3 Speed Triple Spindle Blender | 11/11/18 | 676.00 | 236.60 |
| 4952 | Turbo Super Deluxe Make Table | 02/28/19 | 3,264.00 | 489.60 |
| 4981 | LED Upgrade - Sign | 05/14/19 | 1,753.00 | 262.94 |
| 4988 | Turbo Super Deluxe Salad Cooler | 05/23/19 | 3,264.00 | 489.60 |
| Class = ME | | | 70,365.36 | 55,773.96 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 70,365.36 | 55,773.96 |

| | | | | |
|---|---|---|---|---|
| Class = RE | | | | |
| 3827 | Remodel 4505 | 11/27/13 | 48,421.00 | 48,421.00 |
| 4791 | 24" Channel Letter Sign - Remodel | 10/19/18 | 7,729.00 | 2,705.15 |
| 4792 | Booth Recover - Remodel | 10/19/18 | 15,000.00 | 5,250.00 |
| 4793 | Tables - Remodel | 10/19/18 | 6,700.00 | 2,345.00 |
| 4794 | Remodel - 4505 | 10/19/18 | 122,970.00 | 14,346.50 |
| Class = RE | | | 200,820.00 | 73,067.65 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 200,820.00 | 73,067.65 |

| | | | | |
|---|---|---|---|---|
| Location = 4505 | | | 1,708,810.51 | 795,414.42 |
| Less disposals and transfers | | | (2,619.00) | (2,619.00) |
| | | | | |
| Net Subtotal | | | 1,706,191.51 | 792,795.42 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Location = 4506 | | | | |
| Class = CL | | | | |
| 1586 | Rest Equip -Capital Lease 4506 | 05/13/05 | 25,210.00 | 25,210.00 |
| 1586.1 | Rest Equip -Capital Lease 4506 | 05/13/05 | 0.00 | 0.00 |
| Class = CL | | | 25,210.00 | 25,210.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 25,210.00 | 25,210.00 |
| | | | | |
| | | | | |
| Class = CO | | | | |
| 13 | CAMERA SECURITY SYSTEM | 07/01/09 | 3,606.00 | 3,606.00 |
| 13.1 | CAMERA SECURITY SYSTEM | 07/01/09 | 0.00 | 0.00 |
| | 2014 Micros Upgrade | 06/01/14 | 500.00 | 500.00 |
| | Computer Equipment | 06/02/14 | 1,221.59 | 1,221.59 |
| | 2 MICROS WS5A | 01/06/15 | 1,832.60 | 1,832.60 |
| | WS5A | 08/04/15 | 894.45 | 834.82 |
| | CCTV System | 10/01/15 | 1,326.99 | 1,194.30 |
| | Computer 4506 | 09/23/16 | 901.25 | 901.25 |
| 4175 | POS Micro Touchscreen Terminal | 12/21/16 | 960.00 | 720.00 |
| 4240 | Dell Optiplex 3040 8GB Computer | 01/01/17 | 808.00 | 444.40 |
| 4519 | Optiplex 7050 Micro Upgrade | 08/31/17 | 1,310.17 | 720.59 |
| 4758 | EMV Transaction Minilink | 08/23/18 | 2,219.00 | 776.64 |
| 4820 | Apple Ipad 32gb | 11/01/18 | 409.00 | 143.15 |
| 4973 | EMV Transaction - Banking Server | 02/20/19 | 874.00 | 131.10 |
| 5074 | Datamax Workstation | 01/01/20 | 1,020.00 | 25.50 |
| 5086 | Interface Internet Circuit | 01/01/20 | 2,263.00 | 56.58 |
| Class = CO | | | 20,146.05 | 13,108.52 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 20,146.05 | 13,108.52 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 1775 | Restripe Parking Lot | 08/01/07 | 750.00 | 750.00 |
| 1775.1 | Restripe Parking Lot | 08/01/07 | 0.00 | 0.00 |
| 2169 | NEW SIGNAGE | 04/29/10 | 1,182.00 | 1,182.00 |
| 2169.1 | NEW SIGNAGE | 04/29/10 | 0.00 | 0.00 |
| 2185 | LAVA ROCKS AND INSTALL | 04/15/10 | 1,963.00 | 1,963.00 |
| 2185.1 | LAVA ROCKS AND INSTALL | 04/15/10 | 0.00 | 0.00 |
| | Roof | 03/06/14 | 4,823.00 | 4,823.00 |
| | LEASEHOLD | 07/03/14 | 725.00 | 725.00 |
| 4354 | Condensor - HVAC | 05/25/17 | 1,286.39 | 707.52 |
| 4423 | ADA Stenciling | 05/30/17 | 2,940.00 | 539.00 |
| 4993 | Meter Install | 05/30/19 | 1,136.00 | 56.80 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 5036 | 85Gal Gas Water Heater | 09/30/19 | 13,242.00 | 662.10 |
| Class = LI | | | 28,047.39 | 11,408.42 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 28,047.39 | 11,408.42 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 1646 | Oven Motor | 10/10/06 | 1,475.00 | 1,475.00 |
| 1646.1 | Oven Motor | 10/10/06 | 0.00 | 0.00 |
| 1810 | Compressor | 03/18/09 | 1,089.00 | 1,089.00 |
| 1810.1 | Compressor | 03/18/09 | 0.00 | 0.00 |
| 2191 | SITE LIGHTING | 04/23/10 | 1,322.00 | 1,322.00 |
| 2191.1 | SITE LIGHTING | 04/23/10 | 0.00 | 0.00 |
| 2836 | WAFFLE IRONS | 10/25/11 | 569.00 | 569.00 |
| 2836.1 | WAFFLE IRONS | 10/25/11 | 0.00 | 0.00 |
| 3094 | NEW FAN MOTOR | 05/25/12 | 738.00 | 738.00 |
| 3094.1 | NEW FAN MOTOR | 05/25/12 | 0.00 | 0.00 |
| 3101 | WATER FILTRATION SYSTEM | 06/19/12 | 338.00 | 338.00 |
| 3101.1 | WATER FILTRATION SYSTEM | 06/19/12 | 0.00 | 0.00 |
| 3366 | NEW COMPRESSOR | 12/07/12 | 1,262.00 | 1,262.00 |
| 3366.1 | NEW COMPRESSOR | 12/07/12 | 0.00 | 0.00 |
| 3800 | Natural Gas Fryer | 11/27/13 | 1,721.00 | 1,721.00 |
| | Microwave | 04/17/14 | 917.13 | 917.13 |
| | MICROWAVE/WARING WAFFLE BAKER | 07/15/14 | 2,631.01 | 2,631.01 |
| | BLOWER MOTOR | 09/03/14 | 1,016.00 | 1,016.00 |
| | REPLACED COMPRESSOR | 09/10/14 | 1,422.02 | 1,422.02 |
| | Repair freezer | 06/08/16 | 1,809.50 | 1,387.29 |
| 4207 | Gas Griddle | 01/20/17 | 5,378.00 | 2,957.90 |
| 4342 | Copelaweld Compressor | 04/28/17 | 1,055.91 | 580.75 |
| 4422 | Dipperwell w/Timer | 05/25/17 | 950.16 | 522.59 |
| 4614 | Super Deluxe Sandwich/Salad Cooler | 01/31/18 | 1,845.40 | 645.89 |
| 4916 | Hamilton Beach Milkshake Machine | 02/01/19 | 675.00 | 101.25 |
| 4979 | Bunn Axiom 4/2 Twin Coffee Brewer | 05/13/19 | 1,507.00 | 226.05 |
| 5004 | LED Upgrade - Sign | 06/12/19 | 1,130.00 | 169.50 |
| 5034 | Ice Cream Dipping Cabinet | 09/11/19 | 2,574.00 | 386.10 |
| 5035 | Condensor - WIC | 09/16/19 | 10,361.00 | 1,554.15 |
| 5079 | WIC Shelving | 01/10/20 | 2,104.00 | 52.60 |
| 5080 | WIF Shelving | 01/10/20 | 1,184.00 | 29.60 |
| Class = ME | | | 45,074.13 | 23,113.83 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 45,074.13 | 23,113.83 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Class = RE | | | | |
| 4348 | 24in IHOP Channel Letter Sign w/LED | 05/15/17 | 8,425.58 | 4,634.08 |
| 4524 | Awning - Remodel | 11/09/17 | 8,000.00 | 4,400.00 |
| 4525 | Remodel - 4506 | 11/09/17 | 95,880.00 | 52,734.00 |
| 4526 | Remodel - 4506 - Booths | 11/09/17 | 7,000.00 | 3,850.00 |
| 4527 | Remodel - 4506 - Tables | 11/09/17 | 6,400.00 | 3,520.00 |
| 4528 | Remodel - 4506 - Décor | 11/09/17 | 11,300.00 | 6,215.00 |
| 4525.2 | Add'l Furniture & Decor - Remodel 4506 | 11/09/17 | 14,920.00 | 8,206.00 |
| 4966 | Additional Costs - Remodel (PY) | 01/01/19 | 22,014.00 | 1,100.70 |
| Class = RE | | | 173,939.58 | 84,659.78 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 173,939.58 | 84,659.78 |
| | | | | |
| | | | | |
| Location = 4506 | | | 343,417.15 | 180,774.72 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 343,417.15 | 180,774.72 |
| | | | | |
| | | | | |
| Location = 4506 | | | | |
| Class = ME | | | | |
| 4356 | High Speed Exhaust Fan | 06/01/17 | 1,387.37 | 763.05 |
| Class = ME | | | 1,387.37 | 763.05 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 1,387.37 | 763.05 |
| | | | | |
| | | | | |
| Location = 4506 | | | 1,387.37 | 763.05 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 1,387.37 | 763.05 |
| | | | | |
| | | | | |
| Location = ADMIN | | | | |
| Class = CO | | | | |
| 60 | DELL COMPUTER | 11/24/09 | 2,732.00 | 2,732.00 |
| 60.1 | DELL COMPUTER | 11/24/09 | 0.00 | 0.00 |
| 88 | NEW PRINTER | 01/28/10 | 820.00 | 820.00 |
| 88.1 | NEW PRINTER | 01/28/10 | 0.00 | 0.00 |
| 1119 | NEW EQUIPMENT | 02/10/10 | 1,632.00 | 1,632.00 |
| 1119.1 | NEW EQUIPMENT | 02/10/10 | 0.00 | 0.00 |
| 1309 | Mass 90 Software | 11/26/07 | 15,500.00 | 15,500.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 1309.1 | Mass 90 Software | 11/26/07 | 0.00 | 0.00 |
| 1319 | Rostec License | 01/31/08 | 12,300.00 | 12,300.00 |
| 1319.1 | Rostec License | 01/31/08 | 0.00 | 0.00 |
| 1320 | Mas90 | 03/11/08 | 12,500.00 | 12,500.00 |
| 1320.1 | Mas90 | 03/11/08 | 0.00 | 0.00 |
| 1349 | Computer Equipment | 05/15/09 | 2,292.00 | 2,292.00 |
| 1349.1 | Computer Equipment | 05/15/09 | 0.00 | 0.00 |
| 1358 | Computer Software & Licensing Fee | 03/16/09 | 12,500.00 | 12,500.00 |
| 1358.1 | Computer Software & Licensing Fee | 03/16/09 | 0.00 | 0.00 |
| 2157 | COMPUTER EQUIPMENT | 03/16/10 | 811.00 | 811.00 |
| 2157.1 | COMPUTER EQUIPMENT | 03/16/10 | 0.00 | 0.00 |
| 2299 | COMPUTER EQUIP CDW | 10/19/10 | 2,086.00 | 2,086.00 |
| 2299.1 | COMPUTER EQUIP CDW | 10/19/10 | 0.00 | 0.00 |
| 2300 | MICROS SOFTWARE | 10/19/10 | 19,233.00 | 19,233.00 |
| 2300.1 | MICROS SOFTWARE | 10/19/10 | 0.00 | 0.00 |
| 2318 | DELL COMPUTERS | 11/02/10 | 4,591.00 | 4,591.00 |
| 2318.1 | DELL COMPUTERS | 11/02/10 | 0.00 | 0.00 |
| 2319 | IPADS | 11/17/10 | 3,215.00 | 3,215.00 |
| 2319.1 | IPADS | 11/17/10 | 0.00 | 0.00 |
| 2346 | COMPUTER SPFTWARE | 12/01/10 | 1,983.00 | 1,983.00 |
| 2346.1 | COMPUTER SPFTWARE | 12/01/10 | 0.00 | 0.00 |
| 2567 | DELL COMPUTER | 02/24/11 | 8,452.00 | 8,452.00 |
| 2567.1 | DELL COMPUTER | 02/24/11 | 0.00 | 0.00 |
| 2568 | IPAD | 02/24/11 | 847.00 | 847.00 |
| 2568.1 | IPAD | 02/24/11 | 0.00 | 0.00 |
| 2602 | NEW DELL | 03/31/11 | 2,916.00 | 2,916.00 |
| 2602.1 | NEW DELL | 03/31/11 | 0.00 | 0.00 |
| 2603 | PRINTER | 03/23/11 | 679.00 | 679.00 |
| 2603.1 | PRINTER | 03/23/11 | 0.00 | 0.00 |
| 2604 | SHARP PRINTER-COPIER | 03/31/11 | 13,440.00 | 13,440.00 |
| 2604.1 | SHARP PRINTER-COPIER | 03/31/11 | 0.00 | 0.00 |
| 2628 | NEW DELL COMPUTERS | 04/12/11 | 6,339.00 | 6,339.00 |
| 2628.1 | NEW DELL COMPUTERS | 04/12/11 | 0.00 | 0.00 |
| 2798 | NEW PRINTER CC | 09/29/11 | 480.00 | 480.00 |
| 2798.1 | NEW PRINTER CC | 09/29/11 | 0.00 | 0.00 |
| 2959 | DELL COMPUTER | 12/01/11 | 3,081.00 | 3,081.00 |
| 2959.1 | DELL COMPUTER | 12/01/11 | 0.00 | 0.00 |
| 3014 | DELL COMPUTER | 02/08/12 | 2,328.00 | 2,328.00 |
| 3014.1 | DELL COMPUTER | 02/08/12 | 0.00 | 0.00 |
| 3015 | DELL COMPUTER | 02/08/12 | 1,549.00 | 1,549.00 |
| 3015.1 | DELL COMPUTER | 02/08/12 | 0.00 | 0.00 |
| 3016 | DELL COMPUTER | 02/08/12 | 2,689.00 | 2,689.00 |
| 3016.1 | DELL COMPUTER | 02/08/12 | 0.00 | 0.00 |
| 3038 | PRINTER | 03/28/12 | 1,203.00 | 1,203.00 |
| 3038.1 | PRINTER | 03/28/12 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 3123 | MAS90 UPGRADE | 06/25/12 | 1,925.00 | 1,925.00 |
| 3123.1 | MAS90 UPGRADE | 06/25/12 | 0.00 | 0.00 |
| 3158 | MODEM | 07/12/12 | 933.00 | 933.00 |
| 3158.1 | MODEM | 07/12/12 | 0.00 | 0.00 |
| 3242 | PRINTER | 10/22/12 | 1,203.00 | 1,203.00 |
| 3242.1 | PRINTER | 10/22/12 | 0.00 | 0.00 |
| 3274 | LAPTOPS ADMIN | 11/27/12 | 3,792.00 | 3,792.00 |
| 3274.1 | LAPTOPS ADMIN | 11/27/12 | 0.00 | 0.00 |
| 3335 | DELL LAPTOP | 12/28/12 | 3,270.00 | 3,270.00 |
| 3335.1 | DELL LAPTOP | 12/28/12 | 0.00 | 0.00 |
| 3472 | COMPUTER | 01/22/13 | 931.00 | 931.00 |
| 3514 | PRINTERS | 03/07/13 | 960.00 | 960.00 |
| 3515 | REMOTE MONITOR | 03/25/13 | 450.00 | 450.00 |
| 3516 | PRINTERS | 03/25/13 | 1,429.00 | 1,429.00 |
| 3517 | RACK ENCLOSURE SHOCK PALET | 03/25/13 | 1,496.00 | 1,496.00 |
| 3518 | RACK ENCLOSURE ROOF FAN PANEL | 03/25/13 | 283.00 | 283.00 |
| 3519 | UPS SMART POE SMART | 03/25/13 | 2,769.00 | 2,769.00 |
| 3520 | COMPUTERS | 03/26/13 | 3,296.00 | 3,296.00 |
| 3521 | SAGE SOFTWARE | 03/27/13 | 1,541.00 | 1,541.00 |
| 3576 | WINDOWS SERVERS | 05/08/13 | 4,236.00 | 4,236.00 |
| 3577 | Power Edge R420 | 05/06/13 | 3,190.00 | 3,190.00 |
| 3578 | Power Edge R520/Computer Equipement | 05/06/13 | 6,671.00 | 6,671.00 |
| 3587 | Apex Technology/Onsite & Remote Support | 06/11/13 | 3,438.00 | 2,349.30 |
| 3588 | Apex Technology | 06/19/13 | 3,715.00 | 3,715.00 |
| 3589 | Apex Technology/Domain Upgrade Project | 06/25/13 | 938.00 | 938.00 |
| 3641 | Dell Marketing/Windows Server | 08/15/13 | 846.00 | 846.00 |
| 3642 | Dell Marketing | 08/15/13 | 1,262.00 | 1,262.00 |
| 3768 | MS VSTUDIO PRO 2012 DVD software | 09/18/13 | 503.00 | 503.00 |
| | Printer Service | 03/07/14 | 935.18 | 935.18 |
| | Lab | 03/07/14 | 1,267.54 | 1,267.54 |
| | Hard drive | 03/07/14 | 1,239.14 | 1,239.14 |
| | Computer Equipment | 04/09/14 | 995.23 | 995.23 |
| | Computer Equipment | 04/25/14 | 7,572.39 | 7,572.39 |
| | Computer Upgrade John S | 05/20/14 | 1,178.65 | 1,178.65 |
| | Computer Equipment | 06/02/14 | 1,059.50 | 1,059.50 |
| | Computer Equipment | 06/03/14 | 5,063.32 | 5,063.32 |
| | Computer Equipment | 06/17/14 | 4,671.25 | 4,671.25 |
| | HP SB ZBOOK 14 | 06/30/14 | 2,168.50 | 2,168.50 |
| | HP SB 9470M/CDW Direct | 08/05/14 | 5,219.17 | 5,219.17 |
| | 3 LATITIUDE E6540 LAPTOPS | 09/29/14 | 5,145.40 | 5,145.40 |
| | Laptop - Surface Pro 3 | 11/03/15 | 1,346.66 | 1,346.66 |
| | Laptop - Suirface Pro 3 | 11/15/15 | 1,466.77 | 1,466.77 |
| | Laptop - Surface Pro 3 | 11/15/15 | 1,411.33 | 1,411.33 |
| | 1000 Laptop | 12/01/15 | 1,592.35 | 1,592.35 |
| | 1000 Laptop | 12/21/15 | 1,257.71 | 1,257.71 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| | 1000 E-Mail Server Upgrade | 11/27/15 | 8,816.80 | 8,816.80 |
| | ADMIN COMPUTERS | 03/15/16 | 7,129.85 | 7,129.85 |
| | Admin Laptop | 04/15/16 | 1,261.25 | 1,261.25 |
| | Admin Computer | 05/11/16 | 1,295.00 | 1,295.00 |
| | Admin Laptop | 07/05/16 | 1,576.02 | 1,576.02 |
| | Computer Admin | 09/23/16 | 171.19 | 171.19 |
| | Computer Admin | 10/10/16 | 2,241.65 | 2,241.65 |
| | Computer Admin | 10/17/16 | 302.00 | 302.00 |
| Admin Cor | IBM 8656679 | 11/10/16 | 302.00 | 302.00 |
| 4241 | Dell Latitude 3570 8 GB Computer | 01/01/17 | 1,008.00 | 554.40 |
| 4243 | Dell Latitude 4GB Computer | 01/12/17 | 1,104.00 | 607.20 |
| 4266 | Postec Tip Claim 3700 Audit Software | 03/21/17 | 5,618.00 | 5,149.84 |
| 4282 | Persona Digital Fingerprint Readers | 01/01/17 | 2,801.53 | 1,540.85 |
| 4306 | Payroll Software | 02/01/17 | 25,000.00 | 22,916.67 |
| 4315 | Dell Latitude E7470 Computer w/2 19in Monitors | 05/02/17 | 2,113.07 | 1,162.18 |
| Class = CO | | | 289,605.45 | 282,803.29 |
| Less disposals and transfers | | | (53,202.00) | (53,202.00) |
| | | | | |
| Net Subtotal | | | 236,403.45 | 229,601.29 |
| | | | | |
| | | | | |
| Class = FU | | | | |
| 1435 | FURNITUR & FIXTURES (CS) | 05/13/05 | 4,662.00 | 4,662.00 |
| 1435.1 | FURNITUR & FIXTURES (CS) | 05/13/05 | 0.00 | 0.00 |
| 1436 | FUNITURE & FIXTURES | 05/13/05 | 198,000.00 | 198,000.00 |
| 1436.1 | FUNITURE & FIXTURES | 05/13/05 | 0.00 | 0.00 |
| 1437 | FRAMES & ART | 05/13/05 | 3,251.00 | 3,251.00 |
| 1437.1 | FRAMES & ART | 05/13/05 | 0.00 | 0.00 |
| 1438 | FRAMES BY KLUTZ | 05/13/05 | 7,556.00 | 7,556.00 |
| 1438.1 | FRAMES BY KLUTZ | 05/13/05 | 0.00 | 0.00 |
| 1439 | FURNITURE-SCOTT MILLER ASSC. | 05/13/05 | 836.00 | 836.00 |
| 1439.1 | FURNITURE-SCOTT MILLER ASSC. | 05/13/05 | 0.00 | 0.00 |
| 1440 | FURNITURE - COMMERCIAL | 05/13/05 | 3,586.00 | 3,586.00 |
| 1440.1 | FURNITURE - COMMERCIAL | 05/13/05 | 0.00 | 0.00 |
| 1442 | SECOND FLOOR UPFIT | 05/13/05 | 19,025.00 | 19,025.00 |
| 1442.1 | SECOND FLOOR UPFIT | 05/13/05 | 0.00 | 0.00 |
| 1443 | FURNITURE AND FIXTURES | 05/13/05 | 19,418.00 | 19,418.00 |
| 1443.1 | FURNITURE AND FIXTURES | 05/13/05 | 0.00 | 0.00 |
| 1522 | Change Pedestal Worksurface | 05/31/06 | 5,516.00 | 5,516.00 |
| 1522.1 | Change Pedestal Worksurface | 05/31/06 | 0.00 | 0.00 |
| 1888 | Office Furniture | 04/03/08 | 2,890.00 | 2,890.00 |
| 1888.1 | Office Furniture | 04/03/08 | 0.00 | 0.00 |
| 2077 | Acoustical Panels | 05/05/09 | 2,100.00 | 2,100.00 |
| 2077.1 | Acoustical Panels | 05/05/09 | 0.00 | 0.00 |
| Class = FU | | | 266,840.00 | 266,840.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 266,840.00 | 266,840.00 |
| | | | | |
| | | | | |
| Class = LI | | | | |
| 1394 | REMODELING | 05/13/05 | 2,000.00 | 2,000.00 |
| 1394.1 | REMODELING | 05/13/05 | 0.00 | 0.00 |
| 1444 | CONFERENCE ROOM DOOR | 05/13/05 | 3,040.00 | 3,040.00 |
| 1444.1 | CONFERENCE ROOM DOOR | 05/13/05 | 0.00 | 0.00 |
| 1445 | REMODELING | 05/13/05 | 3,000.00 | 3,000.00 |
| 1445.1 | REMODELING | 05/13/05 | 0.00 | 0.00 |
| 1446 | REMODELING | 05/13/05 | 4,000.00 | 4,000.00 |
| 1446.1 | REMODELING | 05/13/05 | 0.00 | 0.00 |
| 1447 | REMODELING | 05/13/05 | 4,000.00 | 4,000.00 |
| 1447.1 | REMODELING | 05/13/05 | 0.00 | 0.00 |
| 1448 | REMODELING | 05/13/05 | 1,340.00 | 1,340.00 |
| 1448.1 | REMODELING | 05/13/05 | 0.00 | 0.00 |
| 1449 | REMODELING | 05/13/05 | 1,694.00 | 1,694.00 |
| 1449.1 | REMODELING | 05/13/05 | 0.00 | 0.00 |
| 1450 | REMODELING | 05/13/05 | 4,000.00 | 4,000.00 |
| 1450.1 | REMODELING | 05/13/05 | 0.00 | 0.00 |
| 1452 | REMODELING | 05/13/05 | 1,383.00 | 1,383.00 |
| 1452.1 | REMODELING | 05/13/05 | 0.00 | 0.00 |
| 2103 | LEASEHOLD IMPROVEMENT | 05/13/05 | 41,542.00 | 41,542.00 |
| 2103.1 | LEASEHOLD IMPROVEMENT | 05/13/05 | 0.00 | 0.00 |
| 2104 | LEASEHOLD IMPROVEMENT CARPET/PAINT ETC. | 05/13/05 | 14,004.00 | 14,004.00 |
| 2104.1 | LEASEHOLD IMPROVEMENT CARPET/PAINT ETC. | 05/13/05 | 0.00 | 0.00 |
| Class = LI | | | 80,003.00 | 80,003.00 |
| Less disposals and transfers | | | 0.00 | |
| | | | | |
| Net Subtotal | | | 80,003.00 | 80,003.00 |
| | | | | |
| | | | | |
| Class = ME | | | | |
| 1212 | Office Equipment | 12/31/05 | 8,053.00 | 8,053.00 |
| 1212.1 | Office Equipment | 12/31/05 | 0.00 | 0.00 |
| 1393 | REMODELING | 05/13/05 | 1,447.00 | 1,447.00 |
| 1393.1 | REMODELING | 05/13/05 | 0.00 | 0.00 |
| 1395 | REMODELING FF&E | 05/13/05 | 659.00 | 659.00 |
| 1395.1 | REMODELING FF&E | 05/13/05 | 0.00 | 0.00 |
| 1451 | REMODELING | 05/13/05 | 2,000.00 | 2,000.00 |
| 1451.1 | REMODELING | 05/13/05 | 0.00 | 0.00 |
| 3082 | DELL LAPTOP | 05/07/12 | 1,901.00 | 1,901.00 |
| 3082.1 | DELL LAPTOP | 05/07/12 | 0.00 | 0.00 |

**CFRA, LLC**
**Depreciation Expense Report**
**As of March 31, 2020**
Book = Internal
FYE Month = December

| Co Asset No | | In Svc Date | Acquired Value | Current Accum Depreciation |
|---|---|---|---|---|
| 3466 | MISSING DETAIL | 12/31/12 | 1,125.00 | 1,125.00 |
| 3466.1 | MISSING DETAIL | 12/31/12 | 0.00 | 0.00 |
| 3579 | Phone Upgrade/Watson Electrical | 05/07/13 | 2,747.00 | 2,747.00 |
| 3618 | Interface/2 Polycom IP Phones | 07/16/13 | 1,097.00 | 1,097.00 |
| 3619 | Interface/Digital Voice System | 07/16/13 | 5,350.00 | 5,350.00 |
| | ADMIN Equipment | 12/15/15 | 4,000.00 | 3,466.67 |
| Class = ME | | | 28,379.00 | 27,845.67 |
| Less disposals and transfers | | | (1,901.00) | (1,901.00) |
| | | | | |
| Net Subtotal | | | 26,478.00 | 25,944.67 |
| | | | | |
| | | | | |
| Location = ADMIN | | | 664,827.45 | 657,491.96 |
| Less disposals and transfers | | | (55,103.00) | (55,103.00) |
| | | | | |
| Net Subtotal | | | 609,724.45 | 602,388.96 |

April 21, 2020 at 11:26 AM

| Fill in this information to identify the case: |
| --- |
| Debtor name    **CFRA, LLC** |
| United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA |
| Case number (if known)    **8:20-bk-03609-CPM** |

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
| --- | --- | --- | --- |
| **2.1  IHOP Franchising, LLC**<br>Creditor's Name<br>**450 N. Brand Blvd.**<br>**7th Floor**<br>**Glendale, CA 91203**<br>Creditor's mailing address<br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number** | Describe debtor's property that is subject to a lien<br>**Lease equipment - multiple stores**<br><br>Describe the lien<br>**Equipment Lease - UCCs filed**<br>**Is the creditor an insider or related party?**<br>■ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>■ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | **Unknown** | **Unknown** |
| **Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **As of the petition filing date, the claim is:**<br>Check all that apply<br>■ Contingent<br>■ Unliquidated<br>☐ Disputed | | |
| **2.2  IHOP Restaurants, LLC**<br>Creditor's Name<br>**450 North Brand Boulevard**<br>**7th Floor**<br>**Glendale, CA 91203**<br>Creditor's mailing address<br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number** | Describe debtor's property that is subject to a lien<br>**Leased Equipment - multiple stores**<br><br>Describe the lien<br>**Equipment Leases - UCCs filed**<br>**Is the creditor an insider or related party?**<br>■ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>■ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | **Unknown** | **Unknown** |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:**<br>Check all that apply | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

| Debtor | CFRA, LLC | | Case number (if know) | 8:20-bk-03609-CPM |
|---|---|---|---|---|
| | Name | | | |

- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

- ■ Contingent
- ■ Unliquidated
- ☐ Disputed

---

| 2.3 | **Raymond James Bank, N.A.** | **Describe debtor's property that is subject to a lien** | $11,276,340.00 | Unknown |
|---|---|---|---|---|
| | Creditor's Name | **Blanket Lien** | | |

**710 Carillon Parkway
Saint Petersburg, FL 33716**

Creditor's mailing address

**Describe the lien**
**Security Agreement**
**Is the creditor an insider or related party?**
- ■ No
- ☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
- ☐ No
- ■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

| 2.4 | **Sysco Charlotte, LLC** | **Describe debtor's property that is subject to a lien** | Unknown | Unknown |
|---|---|---|---|---|
| | Creditor's Name | **Proceeds of products sold by Sysco to CFRA, LLC** | | |

**4500 Corporate Drive NW
Concord, NC 28027**

Creditor's mailing address

**Describe the lien**
**UCC - purchase money security interest**
**Is the creditor an insider or related party?**
- ■ No
- ☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
- ■ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
- ■ Contingent
- ■ Unliquidated
- ☐ Disputed

---

| 2.5 | **Valley National Bank** | **Describe debtor's property that is subject to a lien** | $8,269,316.00 | Unknown |
|---|---|---|---|---|
| | Creditor's Name | **Blanket Lien** | | |

**4790 140th Avenue North
Clearwater, FL 33762**

Creditor's mailing address

**Describe the lien**
**Security Agreement**
**Is the creditor an insider or related party?**
- ■ No

---

| Debtor | CFRA, LLC | | Case number (if know) | 8:20-bk-03609-CPM |
|--------|-----------|--|----|----|
| | Name | | | |

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

☐ No

☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**   $19,545,656.00

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|-------------------|-----------------------------------------------------------|------------------------------------------------|
| | | |

---

Official Form 206D                Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**                page 3 of 3

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **CFRA, LLC**

United States Bankruptcy Court for the:   MIDDLE DISTRICT OF FLORIDA

Case number (if known)   **8:20-bk-03609-CPM**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address **see attached** | $44,670.11 | $44,670.11 |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

☑ No
☐ Yes

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address **see attached** | $4,699,872.28 |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Trade Payables**

Is the claim subject to offset? ☑ No ☐ Yes

| | | |
|---|---|---|
| 3.2 | Nonpriority creditor's name and mailing address **see attached** | $19,950.98 |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Employee Claims - non priority**

Is the claim subject to offset? ☑ No ☐ Yes

### Part 3:   List Others to Be Notified About Unsecured Claims

| Debtor | **CFRA, LLC** | Case number (if known) | **8:20-bk-03609-CPM** |
|---|---|---|---|
| | Name | | |

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 44,670.11 |
| **5b. Total claims from Part 2** | 5b. + | $ 4,719,823.26 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 4,764,493.37 |

| CFRA, LLC | Priority Claims | |
|---|---|---|
| **Payee** | **Address** | **Priority Claim** |
| ACEVEDO, LEILANI | 224 S EAST AVE          KANNAPOLIS NC 28083 | 143.95 |
| ACHCHILLAGE, JANANI | 3716 HILLBROOK DRIVE    NASHVILLE TN 37211 | 5.97 |
| ACOSTA, JADE | 7312 CABOT DR        NASHVILLE TN 37209 | 18.94 |
| ADAMS, LISA | 367 PREYER ST        SHELBY, NC 28152 | 15.74 |
| ADAMS, SHELBY | 106 BEECHWOOD RD          STANLEY, NC 28164 | 56.71 |
| ADKINS, CHANTELL | 514 COAPMAN STREET     GREENSBORO NC 27407 | 4.48 |
| AHFEROM, ROBEL | 1180 DEVON LANE APRT A     HARRISONBURG, VA 22801 | 0.6 |
| ALLEN, DOMINIQUE | 1012 SHERWOOD DRIVE APT D    DURHAM, NC 27705 | 2.94 |
| ALLEN, JONATHAN | 270 TAMPA DR      NASHVILLE TN 37211 | 427.32 |
| ALLEN, ZAHIRA | 1422 WYLDEWOOD RD       DURHAM NC 27704 | 88.65 |
| ALLISON, KEARA | 6047 BURLINGTON RD     GIBSONVILLE NC 27249 | 3.07 |
| ALLISON, RICHARD | 540 APRIL DR        SHELBY NC 28152 | 38.83 |
| ALONSO, ILSE | 3522 FARMINGTON DR      GREENSBORO NC 27407 | 1775.59 |
| ALZUGHAIER, ZAYNAB | 3012 ARGYLL DR      SUMMERVILLE SC 29483 | 9.31 |
| ANDERSON, ALLISON | 706 HUFFMAN MILL ROAD      BURLINGTON NC 27215 | 255.39 |
| ANDERSON, SHARON | 515 11TH ST. NW      CHARLOTTESVILLE VA 22903 | 59.64 |
| ANDERSON, TATIANA | 1017 TOWNBRANCH ROAD     GRAHAM NC 27253 | 79.7 |
| ANGLIN, DAVIDA | 5800 MAUDINA AVE      NASHVILLE TN 37209 | 20.07 |
| ANGULO, ASHLEY | 315 ROSELYNN LANE     VIRGINIA BEACH VA 23454 | 15.32 |
| ARMSTRONG, AU | 208 FACULTY ST        BOONE NC 28607 | 17.16 |
| ARMSTRONG, EZRA | 902 N 5TH ST        NASHVILLE TN 37207 | 12.87 |
| ARRINGTON, CHASE | 318 HILL ST        BOONE NC 28607 | 91.06 |
| ARTIS, JAYLIN | 4832 QUARRYMAN RD      RALEIGH NC 27610 | 2.55 |
| ASAN, JORGE | 306 FAIRFAX ST      BERRYVILLE VA 22611 | 10.84 |
| ATKINSON, ANNA | 788 STARNES RD      SALISBURY NC 28146 | 117.59 |
| AUSMANN, LAURA | 2003 CENTRAL DR      KANNAPOLIS NC 28083 | 32.13 |
| AUSTIN, NATHANIEL | 630 TANNERS LN      EARLYSVILLE VA 22936 | 64.71 |
| AVENDANO, RAYMUNDO | 201 MIRACLE MILE DRIVE 2-D  ANDERSON SC 29621 | 213.42 |
| BAEZA, GUADALUPE | 5080 OLDE VILLAGE LANE    WINSTON SALEM NC 27106 | 37.95 |
| BAKER, AMANDA | 2962 FRALEY CHURCH RD    GASTONIA NC 28054 | 7.47 |
| BAKER, NICOLE | 226 RAINTREE ROAD     VIRGINIA BEACH VA 23452 | 3.34 |
| BALDWIN, ANDREA | 4600 HIGHLAKE DR.     CHARLOTTE NC 28215 | 74.36 |
| BANKS, KIERRA | 810 EAST PRESNELL STREET     ASHEBOROR NC 27203 | 22.81 |
| BANKS, VERA | 505 PICCADILLY ROW     ANTIOCH TN 37013 | 43.03 |
| BARBER, ALEXIS | 1916 BULL ST        COLUMBIA SC 29201 | 10.56 |
| BARONE, THEA | 121 BRIGSTOCK DR     WINCHESTER VA 22602 | 77.73 |
| BARRETT, DANIEL | 346 WOODYCREST AVE     NASHVILLE TN 37209 | 10.07 |
| BARRETT, PETAGAY | 6600 YATESWOOD DR     CHARLOTTE NC 28212 | 32.5 |
| BARRETT, SAMAUNEE | 4916 N NEW HOPE RD     RALEIGH NC 27604 | 15.7 |
| BAUL, LEMEUL | 747 E. ROCHAMBEAU DR     WILLIAMSBURG VA 23185 | 61.61 |
| BAXTER, NEKITA | 109 A MAXWELL AVE     ANDERSON SC 29624 | 17.91 |
| BAXTER, SUMMER | 2112 BROAD ST        DURHAM NC 27705 | 99.29 |
| BECKETT, SARA | 566 ROSE COTTAGE CIR     GALLATIN TN 37066 | 264.31 |
| BELCHER, CHRISTOPHER | 1705 PATHFINDER DRIVE     VIRGINIA VA 23454 | 11.66 |
| BENGE, CHEYENNE | 3955 SEQUOIA DR      GRANITE NC 28630 | 12.98 |
| BENSON, TERESA | 8904 SUTHERLAND DR     HUNTERSVILLE NC 28078 | 0.6 |
| BICKERMAN, HANNAH | 57 LYNWOOD CIR      CLARKSVILLE TN 37040 | 21.12 |
| BIGGERS, JOHN | 208 NORTH WELDON      GASTONIA NC 28052 | 0.78 |
| BISBY, TAYLOR | 3451 MARVIN RD      CHARLOTTE NC 28211 | 35.85 |
| BISHOP, ALYSSA | 3105 HIGH GLEN DR      CHARLOTTE NC 28269 | 46.47 |
| BLACKWELL, SANDRA | 4349 WAKEMAN DR.     WINSTON SALEM NC 27105 | 53.98 |
| BLOUNT, DAETHYN | 530 HIETTS LANE      CLARKSVILLE TN 37203 | 26.99 |
| BLUNK, ERICK | 3202 BLACKBURN DT      WAXHAW NC 28173 | 103.21 |
| BOBO, VALERIE | 2842 CREEKBEND DR    NASHVILLE TN 37207 | 13.19 |
| BOGGS, BRIANNA | 437 TANGLEWOOD CT       NASHVILLE TN 37211 | 37.16 |
| BONDARENK, LINDA | 737 PLANTATION ESTATES DR    MATTHEWS NC 28105 | 74.19 |
| BOSTIAN, KAYLA | 8620 CROOKED OAK LANE      KANNAPOLIS NC 28081 | 8.49 |
| BOUCHABCHOUB, BADREDDINE | 11624 RED KNOLL LANE     PINEVILLE NC 28134 | 30.88 |
| BOWEN, ROBERT | 139 KENDRA DRIVE      MOORESVILLE NC 28117 | 11.96 |
| BOWMAN, ALYSA | 1401 LONGCREEK DR      COLUMBIA SC 29210 | 2.27 |

| CFRA, LLC | Priority Claims | |
|---|---|---|
| **Payee** | **Address** | **Priority Claim** |
| BOWMAN, EMMA | 3183 LAKE POWELL ROAD       WILLIAMSBURG VA 23185 | 79.66 |
| BOWMAN, WHITNEY | 1152 SEVEN OAKS BLVD.       SMYRNA TN 37167 | 1.04 |
| BOYD, KRISTINA | 3960 BOSTON CREEK DR       CHARLOTTESVILLE VA 22902 | 34.55 |
| BREED, RYLEE | 3109 GRIERTON CT    CHARLOTTE | 78.27 |
| BRICK, LINDSAY | 400 LAWSON RD       ANDERSON SC 29621 | 76.79 |
| BRIDE, MARY | 1023 GRIDER DR       GALLATIN TN 37066 | 13.89 |
| BRIGGS, KREETAY | 22 LAFIETE LANE       WILLIAMSBURG VA 23185 | 2.72 |
| BROCK, AMANDA | 1950 WINDSOR HILL DRIVE       MATTHEWS NC 28105 | 74.54 |
| BROOKMAN, NICHOLAS | 429 GILES AVENUE       DUBLIN VA 24084 | 23.36 |
| BROOKS, JOHN | 371 TURNER       LINCOLNTON NC 28092 | 0.27 |
| BROOKS, JOSHUA | 1304 QUAIL CT E       NASHVILLE TN 37214 | 10.16 |
| BROWN, CAROLYN | 3735 MICHIGAN AVE       CHARLOTTE NC 28215 | 27.59 |
| BROWN, JUSTIN | 4824 WALTER OAK RD       CHARLOTTE NC 28211 | 84.78 |
| BROWN, MATTHEW | 155 N HAMPTON DR       FAYETTEVILLE GA 30215 | 33.18 |
| BROWN, MYJA | 543 BELFAST DR       GASTONIA NC 28052 | 57.85 |
| BROWN, MYYAH | 3311 SHANNON RD       DURHAM NC 27707 | 11.02 |
| BROWN, RICKELLE | 3005 FIRTH RD       DURHAM NC 27704 | 2.7 |
| BROWN, SUPERIOR | 302 CAYMAN WAY       CHARLOTTE NC 28217 | 49.43 |
| BUCKNER, JENNIFER | 60 COLLEGE STREET  APT 4       CHRISTIANSBURG VA 24073 | 5.48 |
| BURLESON, ALLISON | 203 ABEES GROVE CHURCH RD       VALDESE NC 28690 | 9.05 |
| BURNETT, JAQUAN | 400 DEANNA LANE APT A    CHARLOTTE NC 28217 | 303.6 |
| BURRELL, DARIAN | 1332 W HORAH ST       SALISBURY NC 28144 | 10.7 |
| BUSTAMANTE, BRENDA | 147 PARK FAIRFAX DR       CHARLOTTE NC 28208 | 162.5 |
| BUTLER, DEJAH | 100 TANGLEWOOD       NASHVILLE TN 37211 | 20.26 |
| BUTLER, NAARAH | 181 GLENDARE DRIVE       WINSTON SALEM NC 27104 | 25.93 |
| BUTTREY, GORDON | 125 EDGEWATER FALLS       MURFREESBORO TN 37129 | 6.92 |
| BYRD, DARREON | 135 WEEPING WILLOW WAY       GASTONIA NC 28052 | 9.97 |
| CAMP, LUTHER | 1030 WARDS BRANCH RD       SUGAR GROVE NC 28679 | 0.42 |
| CAMPBELL, DAVONNE | 123 WHITFORD PLACE       WINSTON SALEM NC 27107 | 6.95 |
| CAMPBELL, DONNA | 5122 LINBAR RD       NASHVILLE TN 37211 | 10.49 |
| CANNADY, SHANICE | 2900 MLK JR DRIVE APT H    HIGH POINT NC 27260 | 10.29 |
| CANNON, BRITTANY | 317 WEST LAKESIDE AVE       COLUMBIA SC 29203 | 28.41 |
| CANSECO, ANTONIO | 2615 PEMBROKE RD APT 8    GASTONIA NC 28054 | 0.4 |
| CANSECO, DOMINGO | 910 AIRLANE       GASTONIA NC 28054 | 21.99 |
| CANSECO, SANTIAGO | 212 E. 8TH AVE       GASTONIA NC 28054 | 523.75 |
| CANTY, SHANA | 295 JOHN L HUDSON SR RD       LANCASTER SC 29720 | 9.42 |
| CARGILL, LADONNA | 827 YOUNGS LANE       NASHVILLE TN 37207 | 21.38 |
| CARR, JESSICA | 2302 SEDGEWICK DRIVE       VIRGINIA BEACH BA 23454 | 64.97 |
| CARSON, DEAHJANIQUE | 707 SPRINGDALE RD       STATSVILLE NC 23677 | 37.57 |
| CARSON, WELDON | 5330 GARDEN SPRINGS LN       RALEIGH NC 27610 | 46.17 |
| CARTER, CORY | 507 ETHEL CT       CHARLOTTE NC 28214 | 22.22 |
| CARTER, DWAYNE | 7401 WARWICK BLVD       NEWPORT NEWS, VA 23607 | 1.67 |
| CARTER, WENDY | 21 EDGEMOOR DRIVE       NEWPORT NEWS VA 23603 | 1.59 |
| CASAZZA, MICHELE | 7305 CLABRIE       DURHAM NC 73022 | 30.95 |
| CASEY, LEANNA | 2170 BLAKEMORE DR       CLARKSVILLE TN 37040 | 5.51 |
| CASTERLINE, KIMBERLY | 1 RIDGE DRIVE       LOVINGSTON VA 22949 | 36.9 |
| CATES, TIFFANY | 6626 RIVERWOOD RD       WALKERTOWN NC 27051 | 19.55 |
| CATLETT, DONNA | 322 HARRISON ST       NASHVILLE TN 37211 | 6.58 |
| CAUDILL, TIFANIE | P.O. BOX 1183       WILLIAMSBURG VA 23188 | 27.34 |
| CHAIREZ, ELIZABETH | 1633 RIO HILL DRIVE       CHARLOTTESVILLE VA 22901 | 55.33 |
| CHANCE, ANTHONY | 1148 SEARS ST.       KANNAPOLIS NC 28083 | 4.17 |
| CHARON, JESSICA | 115 EMERY LANE       ZEBULON NC 27597 | 0.93 |
| CHAVEZ, EMMANUEL | 899 PORT REPUBLIC RD       HARRISONBURG VA 22801 | 351.15 |
| CIARLANRE, CYNTHIA | 2214 SEDGEWICK DRIVE       VIRGINIA BEACH VA 23454 | 52.15 |
| CLARK, DARRUS | 4423 W TYVOLA RD       CHARLOTTE NC 28208 | 0.15 |
| CLARK, DEONA | 209 GALTS MILL AVE       WILLIAMSBURG VA 23185 | 0.07 |
| CLARK, JAMES | 4210 OAKRIDGE DR       WINSTON SALEM NC 27105 | 56.44 |
| CLARK, JAMERSON | 508 DEMOSS ST.       GALLATIN TN 37066 | 20.18 |
| CLARK, MICHELLE | 2 NORTH ST       GREENWOOD DE 19950 | 0.3 |
| CLEARY, CHASITY | 1606 N HAMILTON ST       HIGH POINT NC 27262 | 34.24 |

| CFRA, LLC | Priority Claims | |
| --- | --- | --- |
| **Payee** | **Address** | **Priority Claim** |
| CLEMENCE, ALLISON | 3025 N MAIN          ANDERSON SC 29621 | 15.33 |
| CLINE, COURTNEY | 2310 2ND STREET          RADFORD VA 24141 | 10.39 |
| CLODFELTER, ALEXIS | 9216 WESTBURY WOODS DR      CHARLOTTE NC 28277 | 33.9 |
| COBLE, NORA | 1327 POLLARD AVE          BURLINGTON NC 27217 | 12.28 |
| COBOS, DAVAID | 9812 STONEYHILL CHURCH RD MIDDLESEX NC 27557 | 87.34 |
| COBOS, YERUSI | 9812 STONEYHILL CHURCH RD MIDDLESEX NC 27557 | 11.83 |
| COLON, MIGUEL | 2627 PEMBROKE APT. 1      GASTONIA NC 28054 | 47.54 |
| CONNARD, DUSTY | 109 RUTHHAVEN DR      BESSEMER CITY NC 28016 | 10.66 |
| CONNELLY, REBECCA | 1241 UNIVERSITY COURT      RALEIGH NC 27606 | 27.52 |
| CONWAY, LATAVIA | 4391 GREENRIDGE LANE      KANNAPOLIS NC 28081 | 7.98 |
| COOKE, KATRELLE | 1382 GREYSPOINT ROAD      TOPPING VA 23169 | 0.01 |
| COOPER, PAMELA | 3324 DUNBAR LANE      INDIAN LAND SC 29707 | 29.06 |
| CORRAO, SAMANTHA | 1118 HARMONY LANE      LA VERGNE TN 37086 | 11.85 |
| CORTES GONZALEZ, ALEJANDRA | 1510 QUAIL RIDGE RD      RALEIGH NC 27609 | 29.51 |
| COURNOYER, BRITTNI | 335 HAPPY LAKE RD          ROCKWELL NC 28138 | 179.3 |
| COVINGTON, CANDISE | 1615 E LEXINGTON AVE      HIGH POINT NC 27262 | 73.01 |
| COX, CHELSEA | 167 TALBERT WOODS DR.      MOORESVILLE NC 28117 | 43.38 |
| CRADDOCK, JAYLA | 201 KENWICK CIRCLE      GREENSBORO NC 27406 | 9.85 |
| CRAIG, CORTLAN | 508 DEMOSS STREET      GALLATIN TN 37066 | 59.33 |
| CRAIG, JEFFERY | 254 DARK HOLLOW RD      BOONE NC 28607 | 9.51 |
| CRAWFORD, TAWANA | 1312 N BEAUMONT CT      BURLINGTON NC 27217 | 17.67 |
| CRISLER, IMANI | 3041 DREWSKY LANE      FORT MILL SC 29715 | 0.13 |
| CRISP, KANIJAH | 711 BARRINGTON DRIVE      CHARLOTTE NC 28215 | 8.46 |
| CRISS, JALISA | 106 GRENADIER DR      FRANKLIN TN 37064 | 15.54 |
| CRUZ, JEYDI | 1052 BALL PARK RD      THOMASVILLE NC 27360 | 31.11 |
| DARBY, ERICA | 1202 PORTER RD      LAFAYETTE TN 37083 | 75.97 |
| DAVIS, ASHLAY | 5628 LAUREL CREST DR      DURHAM NC 27712 | 6.17 |
| DAVIS, CATRINA | 818 TREE ST          COLUMBIA SC 29206 | 2.37 |
| DAVIS, DEMONTA | 4202 PARKDALE DR      CHARLOTTE NC 28208 | 2.55 |
| DAVIS, MARY | 296 RICKYS WAY      BOONE NC 28607 | 12.16 |
| DAVIS, ROLAND | 130 LAYFETTE BLVD      WILLIAMSBURG VA 23188 | 46.17 |
| DAVIS-RUBIANO, ISABELLA | 6612          CHARLOTTE NC 28226 | 109.6 |
| DAWSON, RAKASHA | 215 COCONUT MEWS      CARY NC 27513 | 17.19 |
| DAY, MITZ | 1211 CLEARVIEW DR      MT JULIET TN 37122 | 26.41 |
| DE LA ROSA, NELLY | 1941 CARRINGTON OAKS DRIV    CHAROTTE NC 28273 | 144.63 |
| DEAL, MERRISSA | 5228 FREEDOM DRIVE      CHARLOTTE NC 28208 | 24.4 |
| DEAZA, YANIRA | 1329 CANARY DR      VIRGINIA BEACH VA 23453 | 5.07 |
| DEES, JADE | 3011 SPRUELL COURT      WAXHAW NC 28173 | 35.53 |
| DELGADO, ANDRES | 5646 AMALIE DR.  APT E 85    NASHVILLE TN 37211 | 84.85 |
| DELONG, NICHILAS | 500 ROBEY STREET      RADFORD VA 24141 | 360.97 |
| DENIS, CHRIS | 909 FOREST DALE      NASHVILLE TN 37214 | 103.05 |
| DENISON, EVAN | 329 WEST MAIN STREET      BERRYVILLE VA 22611 | 43.62 |
| DIAMOND, BRYCE | 3234 Lakeford Dr      NASHVILLE TN 37214 | 27.79 |
| DICKERSON, TAYLOR | 128 W CONCORD DR      CITY TN 37042 | 29.76 |
| DICKQUIST, VICTORIA | 135 SABLE ROAD      SALISBURY NC 28146 | 3.23 |
| DIXON, WANDA | 1100 CARYSBROOK LANE      CHARLOTTE NC 28217 | 122.97 |
| DOOLEY, CHRISTOPHER | 1012EOZELLBLV      SPARTANBURG SC 29301 | 81.46 |
| DOUGLAS, DARIUS | 215 DOVERSHIRE PARKWAY      DURHAM NC 27704 | 2.03 |
| DOUGLAS, EDGAR | 118 ALEO NINTH AVE.      ROCKINGHAM NC 28379 | 118.2 |
| DOWDY, DANIEL | 128 BROOKHAVEN DRIVE      WILLIAMSBURG VA 23185 | 4.89 |
| DU BOSE, ERICA | 300 MAHONE ST      DURHAM NC 27713 | 36.31 |
| DUBOSE, TYRESE | 100 RIVERBEND DRIVE      WEST COLUMBIA SC 29169 | 44.63 |
| DUNCAN, DALISA | CYPRESS POINT DR      CHARLOTTESVILLE VA 22901 | 39.69 |
| DUPONT, MARQUIST | 7209 COLONY RD      CHARLOTTE NC 28277 | 5.52 |
| EDWARDS, ETHEL | 5861 SHADY GROVE      RALEIGH NC 27609 | 9.41 |
| EICHER, CARRIE | 608 CANTON PASS      MADISON TN 37115 | 4.25 |
| ELIAS MARTINEZ, DULCE | 141 BROOKSIDE PL LOT #61 HARRISONBURG VA 22802 | 8.25 |
| ELLIS, SHONDA | 151 DARLENE DR      CLARKSVILLE TN 37172 | 74.48 |
| EMLER, VICKIE | 417 IDLEWILD AVE      MADISON TN 37115 | 392.77 |
| ESTES, PEGGY | 7068 RAWLEY PIKE      HINTON VA 22831 | 0.74 |

| CFRA, LLC | Priority Claims | |
| --- | --- | --- |
| **Payee** | **Address** | **Priority Claim** |
| ESTRADA, HECTOR | 1324 PARKWOOD AVE          CHARLOTTE NC 28205 | 25.65 |
| EVANS, DESTINY | 1027 FALLS CREEK LANE          CHARLOTTE NC 28209 | 127.49 |
| EVANS, MARTIA | 208 LOFT LANE          RALEIGH NC 27609 | 6.36 |
| EVERWINE, EERICKA | 2035 HIGHSIDE DR          ELON NC 27244 | 8.24 |
| FAIR, RACHEAL | 7104 MCCONNELL DR          KERNERSVILLE NC 27284 | 27.7 |
| FAIRCLOTH, JEANA | 7779 WINCHESTER AVE          INWOOD WV 25428 | 0.2 |
| FALL, RAMATOULAYE | 2400 BLACKWOLF RUN LN          RALEIGH NC 27604 | 9.78 |
| FELTS, CASEY | 900 OLD BROOK RD          CHARLOTTESVILLE VA 22901 | 5.14 |
| FERDINAND, GAETANE | 701 WEST MONROE          SALISBURY NC 28144 | 73.73 |
| FERGUSON, SHERRY | 708 CASCADE RD          MOORESVILLE NC 28115 | 4.77 |
| FLEMING, KHADEEM | 904 HEARTHRIDGE COURT          RALEIGH NC 27603 | 51.7 |
| FLIS, TERRI | 7208 POMPANO PLACE          GASTONIA NC 28056 | 15.98 |
| FLOWERS, PATRICK | 1031 ASSEMBLY ST          COLUMBIA SC 29201 | 47.26 |
| FOCHT, RUSSELL | 1453 GATE TREE CT          VIRGINIA BEACH VA 23454 | 0.1 |
| FOGG, ZHANEL | 1300 S ALSTON AVE          DURHAM NC 27701 | 123.29 |
| FOLK, MARIAH | 100 RIPPLEMEYER AVE          COLUMBIA SC 29203 | 33.04 |
| FOLLEY, JESSICA | 827 RIDGE ST          CHARLOTTESVILLE VA 22902 | 83.35 |
| FORNEY, JANA | 3877 CHANCERY LN          VIRGINIA BEACH VA 23452 | 1.82 |
| FORREST, TIFFANY | 2414 TINNELL CT          MURFREESBORO TN 37129 | 97.09 |
| FORTNER, JULIET | 589 STARLIGHT DR APT4          FORT MILL SC 29715 | 28.63 |
| FOWLER, ALLYSSA | 919 PATIO DR          NASHVILLE TN 37214 | 49.07 |
| FOWLER, CHRISTY | 1621BELL RD APT 122          NASHVILLE TN 37211 | 5.32 |
| FOWLER, DEMI | 637 CHEROKEE PL          FRANKLIN TN 37064 | 10.98 |
| FOWLER, SARA | 2214 ELLISTON PLACE          NASHVILLE TN 37203 | 42.22 |
| FRANCIS, SHEILA | 303 ST THOMAS DR          NEWPORT NEWS VA 23606 | 17.85 |
| FRANCIS, TENAIZAH | 9611 BROOKDALE DRIVE          CHARLOTTE NC 28075 | 4.84 |
| FRANKLIN, TINA | 500 KENT CT.          HIGH POINT NC 27262 | 39.62 |
| FREEMAN, ASHYIA | 7635 WALNUT WOOD DR          CHARLOTTE, NC 28212 | 24.2 |
| FREEMAN, ISABELLA | 815 GOLFVIEW PL CLARKSVIL          CLARKSVILLE TN 37043 | 279.76 |
| FREN, GABRIELLA | 2014 SWEETBRIAR DR          CLARKSVILLE TN 37043 | 34.86 |
| FUENTES BLANDON, OSCAR | 830 RUMNEL COURT          CHARLOTTESVILLE VA 22901 | 140.12 |
| FULWILEY, MONEY | 6022DELTA CROSSING LANE          CHARLOTTE NC 28212 | 11.72 |
| GANTT, SONYA | 456 WILLIAMSTON RD          ANDERSON SC 29621 | 13.14 |
| GARCIA, ADAM | 1271 BIVINS ROAD          LEWISBURG TN 37091 | 30.84 |
| GARNER, JOSIAH | 3001 HILLSBOROUGH ST          RALEIGH NC 27607 | 49.24 |
| GARST, JENNIFER | 134 AUGUSTA STREET          VERONA VA 24482 | 19.33 |
| GARVIN, BRIAN | 1142 CALDWELL STREET          GASTONIA NC 28052 | 150.66 |
| GEBREYESUS, FREHIWOT | 400 CHANEY RD          SMYRNA TN 37167 | 252.17 |
| GIBSON, MELVIN | 1011 ADDISON          RALEIGH NC 27610 | 39.27 |
| GILLARD-TONEY, CHERRELL | 116 YESTER OAKS WAY E          GREENSBORO NC 27455 | 14.75 |
| GILMAN, JENEAN | 624 SMITHFIELD AVE          WINCHESTER VA 22601 | 14.97 |
| GIRALDO, KAREN | 10504 STONEACRE CT          PINEVILLE NC 28134 | 158.65 |
| GISSENDANNER, NAKETTA | 2103  DIAMOND CREEK CIRLC          CHARLOTTE NC 28273 | 0.51 |
| GIUSTINIANI, SEAN | 5004 LAZY DAY LANE          INDIAN TRAIL NC 28079 | 36.89 |
| GOFF, SAMUEL | 850 BLOWING ROCK ROAD          BOONE NC 28607 | 125.05 |
| GOINS, JADA | 2625 INGLESIDE DR          HIGH POINT NC 27265 | 23.44 |
| GOINS, KRISTY | 810-C ASHEBROOK DRIVE          GREENSBORO NC 27409 | 2.15 |
| GOINS, TIERRA | 164 NORTH WIND PLACE APT 202  CHARLOTTE NC 28201 | 11.16 |
| GOMEZ, REGLA | 120 LAWS LANE          KINGS MOUNTAIN NC 28086 | 6.02 |
| GOMEZ, STEPHANIE | 114 CRYSTAL SPRINGS DR          TIMBERLAKE NC 28583 | 23.5 |
| GONZALEZ AVILES, ALANYS | BULLDOG CIRCLE          SMYRNA TN 37167 | 126.85 |
| GOOCH, JACQUESE | 305 HICKORY CHASE CT          MADISON TN 37115 | 2.3 |
| GRAHAM, BRITTANY | 581 WREN ROAD          GASTONIA NC 28056 | 37.99 |
| GRAHAM, SHATINA | 630 N WENDOVER RD          CHARLOTTE NC 28211 | 4.98 |
| GRANT, ROBERT | 145 ROSEWOOD LN          MOORESVILLE NC 28117 | 605.97 |
| GREEN, TIMMY JR | 1824 ANDERSON STREET          CHARLOTTE NC 28205 | 124.51 |
| GRIER, AIYANNA | 761 MILLER STREET          GASTONIA NC 28052 | 7.6 |
| GROSS, HANNAH | 2200 HILLSBOROUGH STREET          RALEIGH NC 28277 | 80.79 |
| GUY, KRISTINA | 2819 ROCHELLE APT          DURHAM NC 27703 | 131.21 |
| GUY, MARY | 6221 DONOVAN ST          CONOVER NC 28613 | 42.67 |

| CFRA, LLC | Priority Claims | |
| --- | --- | --- |
| **Payee** | **Address** | **Priority Claim** |
| HAAMID, SULTAAN | 111 ELDERS POND CIR      COLUMBIA SC 29229 | 0.13 |
| HALL, CHRISTOPHER | RUSSELL ST   STATESVILLE NC 28625 | 155.72 |
| HALL, DESIREE | 262 ARCHERS CROSSING      BOONE NC 28607 | 48.74 |
| HALL, SHANNON | 10709 WAXHAW HWY      WAXHAW NC 28173 | 42.2 |
| HALLMAN, WILLIAM | 1126 S HOOVER ROAD      DURHAM NC 27703 | 178.06 |
| HAMEL, KATHERINE | 136 PLEASANT HILL RD      HARRISONBURG VA 22801 | 23.56 |
| HAMILTON, ALICE | 128 SIGNAL HILL DRIVE      STATESVILLE NC 28625 | 169.2 |
| HAMMITT, RONALD | 3126      DURHAM NC 27705 | 5.2 |
| HAMRICK, JACOB | 510 BRANCHWOOD DR      BOILING SPRINGS SC 29316 | 119.21 |
| HANEY, MARGIE | 614 CROWDERS CREEK RD      GASTONIA NC 20852 | 8.65 |
| HANKINS, JAMIL | 945 N COLLEGE ST      CHARLOTTE NC 28206 | 42.77 |
| HARDY, ANGELA | 641 FOX HOUND DRIVE      CLARKSVILLE TN 37040 | 56.23 |
| HARMON, ALEXANDRIA | 1606 N HAMILTON ST      HIGH POINT NC 27262 | 14.21 |
| HARMON, TRAVIS | 3345 WOODBAUGH DRIVE      CHESAPEAKE VA 23321 | 11.28 |
| HARRIS, DESTINY | 304 OAKSHIRE DRIVE      VIRGINIA BEACH VA 23454 | 44.05 |
| HARRIS, KRISSA | 2052 BUFFALO WAY      DURHAM NC 27704 | 38.87 |
| HARRISON, ANGEL | 1 SAMSON CIRCLE      COLUMBIA SC 29203 | 13.41 |
| HAWKEY, BRITTNEY | 223 JASMINE LN      SENECA SC 29672 | 19.05 |
| HAWKINS, HEATHER | 341 JIM KING ROAD      BURLINGTON NC 27217 | 4.23 |
| HAWKINS, JAZMEN | 500 VENA STUART DR   GALLATIN TN 37066 | 29.63 |
| HAYES, DANJONNA | 301 BLUESKY DR      WEST COLUMBIA SC 29172 | 23.98 |
| HAYES, KATHERINE | 1281 WEST RD      CLARKSVILLE TN 37040 | 6.61 |
| HAYES, PERNELL | 1101 WILLIAMSTON RD      ANDERSON SC 29621 | 268.22 |
| HAYNES, CRYSTAL | 4524 NEWBY DRIVE      DURHAM NC 27704 | 8.26 |
| HAYNES, CYNTHIA | 12640 SABAL PARK DRIVE APT 202      PINEVILLE NC 28134 | 0.31 |
| HEARSON, AMBER | 1602 HAYNES ST      CLARKSVILLE TN 37042 | 25.39 |
| HEISHMAN, KATHERINE | 283 FAY LANE      MOUNT JACKSON VA 22842 | 11.49 |
| HELMS, ANDREW | 804 MCLAIN RD      KANNAPOLIS NC 28083 | 31.86 |
| HENRICKS, BRANDI | 101 LONGRIFLE RD.      SMYRNA TN 37167 | 57.01 |
| HENSON, CARLEY | 8675 HENRY HARRIS RD      FORTMILL SC 29707 | 52.19 |
| HERBRANDT, CHEYENNE | 11689 BACK ROAD      TOMS BROOK VA 22660 | 24.63 |
| HERNANDEZ, AMY | 410 W SOUTH 4TH ST   SENECA SC 29678 | 2362.46 |
| HERNANDEZ, EDWIN | 4602 SEDGELANE DR   GREENSBORO NC 27407 | 0.71 |
| HERNANDEZ, GLENN | 3095 APOLLO DR   WINSTON SALEM NC 27101 | 51.64 |
| HERRON, XAVIER | 6625 DUPONT DR      CHARLOTTE NC 28217 | 6.75 |
| HILL JR., ANDRE | 2400 BUENA VISTA PK      NASHVILLE TN 37218 | 147.86 |
| HILL, JULIE | 3314 FLY RD      SANTA FE TN 38382 | 37.06 |
| HILL, MELAKIA | 110 SOUTHPORT RD   SPARTANBURG SC 29301 | 21.93 |
| HILLS, QUINCY | 713 ORTEGA RD      NASHVILLE TN 37214 | 10.06 |
| HINES, JAMEL | 5779 AMES RD      COLUMBIA SC 29203 | 117.16 |
| HOBBS, MELANIE | 1905 CENTENNIAL ST      HIGH POINT NC 27262 | 254.17 |
| HOGAN, KAYLA | 3001 HILLSBOROUGH ST      RALEIGH NC 27605 | 65.23 |
| HOLLIFIELD, DANAH | 2712 CARLYLE ST      WINSTON SALEM NC 27107 | 1.38 |
| HOLMES, KORON | 6637 SPANISH OAK DR      RURAL HALL NC 27045 | 27.13 |
| HOLMES, KENNETH | 567 PALMYRA RD      CLARKSVILLE TN 37043 | 7.49 |
| HOLMES-BRYANT, ALECIA | 817 FIRST COLONIAL RD      VIRGINIA BEACH VA 23451 | 56.29 |
| HOLSHOUSER, MADISON | 12015 HIGHWAY 52      ROCKWELL NC 28138 | 13.31 |
| HOUSE, SHANNON | 4028 THOMAS JEFFERSON DR      VA BEACH VA 23452 | 14.08 |
| HUBBARD, VICTORIA | 820 IVYWOOD DR      SHLBY NC 28152 | 6.89 |
| HUDGINS, MEAGAN | 150 FORREST CHAPEL RD      WESTMORELAND TN 37186 | 8.68 |
| HUDSON, MIKAYLA | 7325 PEBBLESTONE DRIVE      CHARLOTE NC 28212 | 15.98 |
| HUFFMASTER, COURTNEY | 5013 A ELTHA DR      WINSTON SALEM NC 27105 | 34.8 |
| HUGHEY, DESHAWN | 1129 N PARK AVENUE      BURLINGTON NC 27217 | 15.94 |
| HUNT, TIFFANEY | 112 FOUR WINDS DR      LAWNDALE NC 28090 | 75.46 |
| HUNTER, RAFFEAL | 407 CEDAR POINT PKWY      ANTIOCH TN 37013 | 18.44 |
| HYVESSON, KRISTIN | 9211 E INDEPENDENCE BLVD      MATTHEWS NC 28105 | 53.01 |
| INGRAM, KENYA | 2509 AMBASSADOR COURT      HIGH POINT NC 27265 | 287.53 |
| IRVIN, ANTHONY | 1035 HIGHLAND AVE      HICKORY NC 28601 | 272.45 |
| IRVIN, KAYLEY | 8565 HIGHWAY 52      ROCKWELL NC 28138 | 83.27 |
| IRVIN, PATRICK | 429 LAMBETH DRIVE      CHARLOTTE, NC 28213 | 149.91 |

| CFRA, LLC | Priority Claims | |
| --- | --- | --- |
| **Payee** | **Address** | **Priority Claim** |
| IVAN, DACIA | 1034 BREEZE HILL ROAD APT 25B    ASHEBOROR NC 27203 | 14.89 |
| JACKSON, JERMAINE | 751 KENNEDY CT          BURLINGTON, NC 27217 | 0.09 |
| JASSO, CRISTAL | 945 PARK DRIVE        STATESVILLE, NC 28677 | 29.72 |
| JEFFERSON, JOSHUA | 509 NORTH BROAD STREET      GASTONIA, NC 28054 | 15.15 |
| JEFFERSON, MARIO | 1313 HILLSBOROUGH ST      RALEIGH, NC 27605 | 97.05 |
| JEFFRIES, TSHINA | 1124 GREGG STREET        RALEIGH, NC 27601 | 14.04 |
| JELINEK, SARA | 893 WELLMAN STREET        GASTONIA, NC 28054 | 24.56 |
| JENKINS, ESSENCE | 1050 SOUTHERN DRIVE        COLUMBIA, SC 29201 | 11.89 |
| JENKINS, JAYDEN | 818 WESTBROOK DRIVE        NEWTON, NC 28658 | 150.66 |
| JESTICE, ASHLEY | 1561 CORDOVA MILLS CV        CORDOVA, TN 38016 | 39.01 |
| JETER, RYESHA | 170 KENSINGTON DR        SPARTANBURG, SC 29306 | 14.47 |
| JOHNSON, ALEXIS | 158 ALBEMARLE DR        WILLIAMSBURG, VA 23185 | 88.02 |
| JOHNSON, CHANAE | 1400 MIDDLE STREET APT326    WILLIAMSBURG, VA 23185 | 22.3 |
| JOHNSON, JOSEPH | 824 MORGAN TRAIL        VIRGINIA BEACH, VA 23464 | 41.43 |
| JOHNSON, MALCOLM | 4771 ONONDAGA RD        VIRGINIA BEACH, VA 23462 | 178.17 |
| JONES, ABONY | 4257 FLOYD HWY NORTH        FLOYD, VA 24091 | 2.41 |
| JONES, CORTEZ | 952 EUFOLA RD        STATESVILLE, NC 28677 | 205.29 |
| JONES, ISAIAH | 1530 HARDEN ST        COLUMBIA, SC 29204 | 68.69 |
| JONES, MICHAEL | 8515 RIVER BIRCH DR.      CHARLOTTE, NC 28210 | 6.09 |
| JONES, NAASIA | 1803 DANIEL CT        COLUMBIA, TN 38401 | 13.29 |
| JONES, TAMI | 1153 PARK ST        FRANKLIN, TN 37064 | 0.45 |
| JONES, WILMA | 8841 LANDSDOWNE AVE        HARRISBURG, NC 28075 | 157.12 |
| JORDAN, BRENDA | MAPLE GLEN LANE        CHARLOTTE, NC 28277 | 122.05 |
| JORDAN, JESSICA | 591 NORTH DUPONT        MADISON, TN 37115 | 0.5 |
| JORDAN, OLIVIA | 509 ESKEW CIRCLE        ANDERSON, SC 29621 | 24.63 |
| JORDAN, TINA | 1435 ARCHIVE ST        ROCK HILL, SC 29730 | 31.39 |
| JOYNER, DEKNIVEYA | 231 D AVE #90        SALISBURY, NC 28144 | 0.14 |
| JUNE, KEISHA | 7901 NATIONS FORD RD        CHARLOTTE, NC 28217 | 2.15 |
| JUSTICE, KIMBERLY | 177 BROMLEY VILLAGE DR      FORT MILL, SC 29708 | 29.7 |
| KEATON, JEREMY | 3102 KOOL PARK RD TRAILER 57  HICKORY, NC 28601 | 1.43 |
| KEITH, CHRISTOPHER | 220 SNOW AVE        RALEIGH, NC 27603 | 39.35 |
| KEITT, JUSTIN | 303 TURNER STREET        THOMASVILLE, NC 27360 | 160.38 |
| KELLY, CONNIE | 2855 WHITE MEADOW LANE    WINSTON SALEM, NC 27107 | 33.33 |
| KEMPLE, AMBER | 705 CASTLETON CT        ANTIOCH, TN 37013 | 10.58 |
| KENDRICK, NATALIE | 425 ALMA LANE        CLARKSVILLE, TN 37043 | 60.39 |
| KETCHAM, GRIFFIN | 1613 CEDAR SPRINGS CIRCLE    CLARKEVILLE, TN 37042 | 0.14 |
| KIRBY, JOSH | 485 GREENWALT        MAUERTOWN, VA 22644 | 10.27 |
| KLEFFNER-SPENCE, ANNA | 1304 RUSTIC TRAIL        LINCOLNTON, NC 28092 | 10.92 |
| KLINE, KAYLA | 104 W. BOSCAWEN ST  APT  #2  WINCHESTER, VA 22601 | 3.72 |
| KLINE, SAVANNAH | 2025 MAIN ST        COLUMBIA, SC 29201 | 16.36 |
| KNAPP, NANCY | 100 GILL HODGES        PORTLAND, TN 37148 | 35.34 |
| KONIK, KATELYNN | 1163 PHELPS CT        CREEDMOOR, NC 27522 | 103.45 |
| KRING, CHRISTOPHER | 2084 CROSSWAY CIR        GASTONIA, NC 28054 | 17.7 |
| KUBASTI, RHODA | 582 WINDSOR GREEB BLVD      GOODLETTSVILLE, TN 37072 | 0.21 |
| LAMPKIN, FREDERICK | 4398 HAVELOCK AVENUE        CHARLOTTE, NC 28208 | 1.8 |
| LANAI, MADISON | 219 KING ARTHUR CIRCLE      FRANKLIN, TN 37067 | 31.34 |
| LANDRO, SUHEY | 1266 W OCEAN VIEW AVE      NORFOLK, VA 23503 | 16.09 |
| LANGER, WILLIAM | 2103 2ND STREET        GASTONIA, NC 28054 | 2.02 |
| LANIER, DORIAN | 710 W. STAGECOACH RD      MEBANE, NC 27302 | 4.02 |
| LAURY, SAMANTHA | 108 WATERHOUSE CT        MOORESVILLE, NC 28117 | 0.27 |
| LAWRENCE, RESHANA | 417 TALDAN AVE        VIRGINIA BEACH, VA 23452 | 21.3 |
| LAYMAN, ALMA | 123 HOLLY HILL STREET        BROADWAY, VA 22815 | 0.72 |
| LEACH, RODREGUS | 476 RIVER HIGHWAY        MOORESVILLE, NC 28117 | 5.93 |
| LENKER, JENNILEE | 2717 CAYUGA DR        MURFREESBORO, TN 37130 | 26.85 |
| LESKODY, DAWN | 829 WESTWIND LANE        INDIAN LAND, SC 29707 | 11.19 |
| LILLY, ANTONIO | 10492 GUNNISON LANE        CHARLOTTE, NC 28277 | 17.08 |
| LIMON-JIMENEZ, MARIA | 301 BODENHEIMER DRIVE        BOONE, NC 28608 | 12.3 |
| LINDSEY, JOSHUA | 129 TRAIL RIDGE DRIVE        HENDERSONVILLE, NC 37075 | 4.29 |
| LINDSLEY, ANTHONY | 2400 BUENA VISTA PIKE        NASHVILLE, TN 37218 | 91.63 |
| LITTLE, DONITA | 123 NEW KENT PLACE        CARY, NC 27511 | 0.03 |

| CFRA, LLC | Priority Claims | |
|---|---|---|
| **Payee** | **Address** | **Priority Claim** |
| LITTLE, KENYATTA | 2713 AZALEA GARDEN RD          NORFOLK, VA 23513 | 166.66 |
| LIVINGSTON, MEKAIA | 2405 ADAIR CT.          VIRGINIA BEACH, VA 23456 | 13.52 |
| LOPEZ, EMMANUEL | 112 REDWOOD LN          GOODLETTSVILLE, TN 37072 | 1.81 |
| LOVE, JEREMY | 8909 MONT CARMEL LN          CHARLOTTE, NC 28217 | 142.8 |
| LOVE, SHAQUITTA | 2512 BLACKSBURG RD          GROVER, NC 28073 | 21.65 |
| LOVELACE, MISTY | 902 CAROLINA MILL CIR          LINCOLNTON, NC 28092 | 17.28 |
| LOWERY, TEON | 945 N. COLLAGE ST          CHARLOTTE, NC 28206 | 25.84 |
| LOWRY, TIFFANY | 10699 MT SHARON RD          ORANGE, VA 22960 | 4.15 |
| LUCHAU, ROBERT | 1148 REEL ST          NORFOLK, VA 23502 | 13.39 |
| LUNSFORD, CHRISHONDA | 5 GOLDCREST CT          SPRINGFIELD, TN 37172 | 38.54 |
| LUTZ, SUMMER | 419 2ND AVE SW          HICKORY, NC 28602 | 6.48 |
| LYLES, FABRIZIO | PO BOX 144          CHINA GROVE, NC 28023 | 0.14 |
| MAGNANI, JOEY | 828 BLOWING ROCK RD          BOONE, NC 28607 | 43.86 |
| MANNING, LATISHA | 2319 QUINCY ST          DURHAM, NC 27703 | 1550.31 |
| MANOGUE, DONOVAN | 407 CEDAR POINTE PKWY          ANTIOCH, TN 37013 | 3.88 |
| MARABLE, SAMANTHA | 6087 CREEKMONT DR          MURFREESBORO, TN 37129 | 297.35 |
| MARSHALL, KIANJA | 3525 RAMSAY STREET          HIGH POINT, NC 27262 | 37.38 |
| MARTIN, MONIKA | 1609 CHARLESTON PLACE LN          CHARLOTTE, NC 28212 | 39.26 |
| MARTINEZ, EARNESTO | 5516 WEST MARKET ST          GREENSBORO, NC 27407 | 130.35 |
| MASSENBURG, TONYA | 2512 MAYMONT COURT          VIRGINIA BEACH, VA 23454 | 24.08 |
| MATTHEWS, ROY | 2025 MAIN ST          COLUMBIA, SC 29201 | 7.44 |
| MAY, TRACY | 1440 ROCKY FACE CHURCH RD          TAYLORSVILLE, NC 28681 | 0.13 |
| MAYA, DIANA | 1910 FAIRLAMB AVE          COLUMBIA, SC 29223 | 158.65 |
| MAYBERRY, DEONICA | 696 HOWARD ST          SPARTANBURG, SC 29303 | 16.75 |
| MCCARROLL, DAWN | 1599 BAYNESVIEW DR          CLARKSVILLE, TN 37043 | 5.28 |
| MCCLELLAND, TYRA | 2522 SCALYBARK RD          STATESVILLE, NC 28677 | 41.92 |
| MCDONALD, WILLIAM | 1813 VALE STREET          DURHAM, NC 27704 | 12.39 |
| MCDONOUGH, CASSANDRA | 113 SHUPING ST          MORGANTON, NC 28655 | 38.22 |
| MCFADDEN, TASHA | 1411 VENTURA WAY DRIVE          CHARLOTTE, NC 28213 | 61.74 |
| MCGOWAN, KRISTIN | 700S FARMHURST DR          CHARLOTTE, NC 28217 | 13.19 |
| MCKENZIE, ALEXIA | 4910 NORTH CENTER ST          HICKORY, NC 28601 | 0.33 |
| MCKENZIE, KYDESHA | 17 HINTON COURT          MARTINSBURG, WV 25404 | 2.21 |
| MCLAUGHLIN, CHARLY | 1639 VILLAGE BROOK DR          CHARLOTTE, NC 28210 | 7.92 |
| MCLEOD, PHILLIP | 312 TRYON ROAD          RALEIGH, NC 27603 | 10.39 |
| MCQUEEN, JASMINE | 200 WOODCREST DRIVE          COLUMBIA, SC 29203 | 27.95 |
| MCRAE, LASHONDA | 9311 AYLESBURY LANE          MINT HILL, NC 28227 | 20.61 |
| MEALER, LUKE | 115 ANGELA DR          fayetteville, ga 30215 | 272.68 |
| MEEKS, BRIA | 1409 CIRCLE DR          GASTONIA, NC 28054 | 19.66 |
| MEJIA, SOFIA | 433 8TH ST SW          HICKORY, NC 28602 | 2.5 |
| MELENDEZ, MARIA | 3890 OLD VINEYARD RD          WINSTON SALEM, NC 27104 | 806.6 |
| MENDEZ, ARTURO | 744 JONESTOWN RD          W.S, NC 27103 | 105.5 |
| MENEFEE, NIYAH | 1759 WOODBROOK PLACE          ROCK HILL, SC 29730 | 34.12 |
| MESSENGER, ANTHONY | 945 MALLOW DR          MADISON, TN 37115 | 5.48 |
| MEYER, BARBARA | 13918 LAWRENCE FARM LANE          CHARLOTTE, NC 28278 | 18.53 |
| MILES, AERIAL | 218 OLD PEACH VALLEY RD          GALLATIN, TN 37066 | 244.46 |
| MILLER, CHAVELLE | 4285 COBLE LN          HUDSON, NC 28638 | 21.97 |
| MILLER, HAYLEY | 502 EAST LAFFYETTE          SALISBURY, FL 28144 | 20.56 |
| MILLER, JACQULYN | 307 TRUCE ST          DURHAM, NC 27703 | 6.89 |
| MILLER, TONESHIA | 2206 MORENA ST APT C          NASHVILLE, TN 37208 | 41.14 |
| MINTER, KELSEY | 3010 CRESCENT LANE          GASTONIA, NC 28052 | 2.32 |
| MINTZ, MARIE | 120 FOX HILL DR          SHELBY, NC 28150 | 12.14 |
| MITCHELL, AMELIA | 1803 SOLOMON RD          CHARLOTTEVILLE, VA 22901 | 83.92 |
| MITCHELL, CHARLOTTE | 16 SALEM GARDENS          WINSTON SALEM, NC 27107 | 2.35 |
| MITCHELL, MONICA | 2910 CAPITAL BLVD          RALEIGH, NC 27604 | 30.91 |
| MITCHELL, YASMINE | 601 S MARTIN LUTHER KING          WINSTON SALEM, NC 27110 | 52.05 |
| MOHRING, MALLORI | 3704 SNOWDRIFT CIRCLE #303          VIRGINIA BEACH, VA 23462 | 1060.46 |
| MOISE, HOLLY | 2609 KINGS MILL RD          GREENSBORO, NC 27407 | 42.53 |
| MONROE, PASHAIA | 1905 FRANCISCAN DRIVE          WINSTON SALEM, NC 27127 | 136.05 |
| MONTALVO, JENNA | 600 SALISBURY ROAD          STATESVILLE, NC 28677 | 14.31 |
| MOORE, MELONIE | 664 ARTMIS LANE          MEBANE, NC 27302 | 8.55 |

| CFRA, LLC | Priority Claims | |
| --- | --- | --- |
| **Payee** | **Address** | **Priority Claim** |
| MOORE, SHANKAL | 531 BELVEDERE CIR          KINGS MOUNTAIN, NC 28086 | 8.65 |
| MOORE, WANDRA | 3828 MIZELL ST APT M          GREENSBORO, NC 27405 | 12.47 |
| MOOREHEAD, ALESIA | 801 ENGLEWOOD ST APT. B      GREENSBORO, NC 27403 | 191.38 |
| MORALES-TORRES, SUMMER | 1602 HAYNES ST          CLARKSVILLE, TN 37042 | 2.99 |
| MORRIS, GABRIELLA | 9301 BRANCHSIDE LANE          FAIRFAX, VA 22031 | 24 |
| MORRISON, DAISHA | 1400 E CORNWALLIS RD          DURHAM, NC 27714 | 141.32 |
| MORRISON, GEORGE | 416 HOLAND CR          STATESVILLE, NC 28677 | 1.22 |
| MORRISON, MARIA | 222 MATTOON STREET          CHARLOTTE, NC 28216 | 6.44 |
| MORTON, CASSANDRA | 1987 CYPRESS DR          CHARLOTTESVILLE, VA 22911 | 53.7 |
| MOSBY, ALEXIS | P.O. BOX 1615          HARRISONBURG, VA 22803 | 57.15 |
| MOSER, ABIGAIL | 5867 ALBRIGHT DR          VIRGINIA BEACH, VA 23464 | 93.14 |
| MOSS, JENNIFER | 56 10TH STREET          HICKORY, NC 28602 | 64.15 |
| MUJA, NAZMIJA | 228 OAKHURST RD          STATESVILLE, NC 28677 | 0.67 |
| MULLINS, AARON | 517 FAIRFAX ST. APT.E          RADFORD, VA 24142 | 234.09 |
| MULLINS, KANISHA | 37 SUMMIT HEIGHTS          CLARKSVILLE, TN 37040 | 44.98 |
| MURILLO, ARIANNA | 250 CABIN CREEK DR          DENTON, NC 27239 | 49.5 |
| MURPHY, KALA | 799 VILLAGE DRIVE          CLARKSVILLE, TN 37043 | 37.13 |
| MURPHY, TENNAH | 122 OLIVE STREET          PINEVILLE, NC 28134 | 11.14 |
| MURRAY, MEAGAN | 840 DWYER RD          VIRGINIA BEACH, VA 23454 | 17.77 |
| MYERS, CELESTE | 86 SAMSON CIRCLE          COLUMBIA, SC 29203 | 19.12 |
| MYERS, SHAUNI | 1805 SAPLING          COLUMBIA, SC 29210 | 0.02 |
| NALL, CAMMY | 8146 S TRYON ST          CHARLOTTE, NC 28273 | 58.25 |
| NAPIER, DUSTIN | 542 TABOR RD          OLIN, NC 28660 | 1 |
| NASH, CHRISTOPHER | 1198 RICHWINE ROAD          WILLIAMSBURG, VA 23185 | 4.07 |
| NASH, WILLIAM | 116 HAMILTON STREET          BURLINGTON, NC 27217 | 533.29 |
| NATIONS, NOAH | 160 HICKS ROAD          GROVER, NC 28073 | 25.38 |
| NEGRETE, JAVIER | 7554 QUAIL WOOD DRIVE          CHARLOTTE, NC 28226 | 11.39 |
| NESBITT, MIDRASIA | 460 EAST BLACKSTOCK RD AP      SPARTANBURG, SC 29301 | 14.56 |
| NESMITH, WILLIE | 2408 MALTBY AVE          NORFOLK, VA 23509 | 39.69 |
| NEWKIRK, JUSTIN | JKNEWKIRK92GMAILCOM          319 GEDDIT AVE, NC 27886 | 5.7 |
| NEWSOME, ASTARIA | 713 BUNCHE DR          RALEIGH, NC 27610 | 484.87 |
| NICHOLSON, RACHEL | 270 TAMPA DRIVE          NASHVILLE, TN 37211 | 101.38 |
| NIESWANDER, CHASITY | 405 SUMMIT STREET          HARRISONBURG, VA 22802 | 204.5 |
| NORMAN, WILLIAM | 76 FEATHERSTONE DRIVE          LYNDHURT, VA 22952 | 174.7 |
| NORRIS, LATYRA | 135 COLEMONT COURT          ANTIOCH, TN 37013 | 28.17 |
| NUNEZ, IRIS | POST OAK DR          ANTIOCH, TN 37013 | 2.04 |
| OKORO, NOEL | 13109 ROTHE HOUSE RD          CHARLOTTE, NC 28273 | 10.1 |
| OLDHAM, CAMERON | 124 SOUTH ELM STREET          MYRTLE BEACH, SC 27203 | 49.87 |
| OLIVA, SANDRA | 113 OCEANFRONT CIR N          ANTIOCH, TN 37013 | 37.49 |
| OLIVARES, JAZMIN | 50 HARVARD ST          CLAYTON, NC 27520 | 58.21 |
| OLIVER, CHRISTINA | 114 HARTFORD COURT          CHARLOTTESVILLE, VA 22902 | 562.62 |
| OMAR, LARA | 114 WEATHERWOOD CT          WINSTON SALEM, NC 27103 | 114.36 |
| OQUENDO, CALITO | 417 WEST LANE          VIRGINIA, VA 23454 | 21.35 |
| OREILLY, KEVIN | 1021 FOXCROFT LN          STATESVILLE, NC 28677 | 0.3 |
| OROSCO, FAITH | 3636 VILLAGE TRAIL          NASHVILLE, TN 37207 | 70.42 |
| OROZCO ZAVALA, YARALY | 128 APOLLO CT E          ANTIOCH, TN 37013 | 7.99 |
| ORTEGA, TAIDE | 112 WOODYS PLACE          WINCHESTER, VA 22602 | 0.22 |
| OUTLAW, KEANNA | 200 SALUDA RIVER RD          COLUMBIA, SC 29210 | 11.11 |
| PADGETT, NADIA | 1869 JACKIE LORRAINE DR      CLARKSVILLE, TN 37042 | 1.61 |
| PAIGE, KIERRA | 53 PLEASANT HILL ROAD          HARRISONBURG, VA 22801 | 11.44 |
| PALANG, MARK | 146 HACKBERRY DR          STEPHENS CITY, VA 22655 | 20.43 |
| PALMER, ELISA | 30 ASPEN DR          GREENSBORO, NC 27409 | 36.55 |
| PALVADO, FLORA | 1015 WEST AVE          GALLATIN, TN 37066 | 0.17 |
| PAMUNGKAS, ARYO | 9904 SOUTHAMPTON COMMONS      CHARLOTTE, NC 28277 | 11.01 |
| PARHAM, DANDREA | 404 PARKTON CT          CARY, NC 27511 | 4.27 |
| PARKER, WARREN | 843 HR HOLT CIRCLE          TROY, NC 27371 | 23.57 |
| PASILLAS, APRIL | 695 HOWARD ST          SPARTANBURG, SC 29303 | 56.8 |
| PASSKIEWICZ, RYAN | 476 RIVER HWY          MOORESVILLE, NC 28117 | 59.12 |
| PATTERSON, ABRIEL | 108 RIDGE HILL CT          LEXINGTON, NC 27295 | 2.64 |
| PATTIE, TABITHA | 121 B EAST ROBERTSON RD      CASTALIAN SPRINGS, TN 37031 | 3.06 |

| CFRA, LLC | Priority Claims | |
|---|---|---|
| **Payee** | **Address** | **Priority Claim** |
| PAYNE, MICHAEL | 2009 QUEEN MARY CT        VIRGINIA BEACH, VA 23454 | 15.69 |
| PEACOCK, KAITLYN | 130 VIVIAN RD        CHINA GROVE, NC 28023 | 32.79 |
| PEAN, IMANI | 1000 17TH AVENUE NORTH        NASHVILLE, TN 37208 | 40.66 |
| PEREZ, IYSHANTI | 170 KENSINGTON DRIVE        SPARTANBURG, SC 29301 | 15.41 |
| PEREZ, MARILYN | 226 STONE POST RD        CHARLOTTE, NC 28217 | 13.39 |
| PERRY, GWYNA | 405 BURGOYNE ROAD        CHARLOTTESVILLE, VA 22901 | 82.78 |
| PETERS, JAMIE | 380 HARDING PLACE        NASHVILLE, TN 37211 | 28.31 |
| PHILLIPS, JUSTICE | 545 12TH ST APT. H2        CLARKSVILLE, TN 37040 | 15.37 |
| PHINNEY, LYNNE | 400 TRAIL THREE        BURLINGTON, NC 27215 | 0.47 |
| PINSON, BRITNEY | 1229 OLD DICKERSON RD        GOODLETTSVILLE, TN 37072 | 26.05 |
| PITTS, ASHLEY | 1753 YELLOW STONE COURT        GASTONIA, NC 28054 | 3.54 |
| PONDER, SETH | 328 ABBY LANE        ASHEBORO, NC 27205 | 94.19 |
| POSTON, SIDNIE | 261 PIN OAK DR        CLARKSVILLE, TN 37040 | 18.81 |
| POWELL, AUSTIN | 626 HILLTOP DR        RALEISH, NC 27610 | 14.7 |
| POWELL, HEATHER | 338 23RD ST SW        HICKORY, NC 28602 | 17.28 |
| POWERS, MARGARET | 2131 ELM HILL PIKE APT J201  NASHVILLE, TN 37210 | 30.58 |
| PRIME, BRANDIAN | 956 STROUSE AVE. APT # B        NASHVILLE, TN 37206 | 61.9 |
| PUMMEL, TIFFANY | 600 WHISPERING HILLS DR        NASHVILLE, TN 37211 | 20.22 |
| PUTMAN, DEONDRAY | 920 FLINTLOCK PLACE        NASHVILLE, TN 37217 | 0.07 |
| QUESENBERRY, SHENOA | 189 FRONT DRIVE        WINCHESTER, VA 22602 | 10.56 |
| RAGLAND, LAMAR | 8331 VENABLE RD        KENTSTORE, VA 23084 | 0.45 |
| RAKES, SHANIA | 99 JAN RAE CIR        WILLIAMSBURG, VA 23185 | 3.84 |
| RAMIREZ, ASHLY | 113 ROSES DR        KANNAPOLIS, NC 28081 | 18.29 |
| REAVES, CORY | MASSEY RIDGE CT        RALEISH, NJ 27616 | 36.75 |
| REDDISH, JAMES | 1082 NORTH FORK DR        ASHLAND CITY, TN 37015 | 111.51 |
| REDEEMER, NKEYAH | 1602 HAYES IHOP        CLARKSVILLE, TN 37042 | 8.35 |
| RETCHER, BRYTNI | 4921 CORAL RIDGE COURT        RALEISH, NC 27616 | 26.12 |
| REYES, DORIS | 4001 MERIWETHER DR APT M14   DURHAM, NC 27704 | 180.27 |
| REYES, JEANETTE | 1775 MULBERRY ACADEMY STREET  FRANKLINVILLE, NC 27248 | 10.56 |
| REYNOLDS, GLENDA | 609 FOXCROFT TERRACE #A-6    STATEVILLE, NC 28677 | 0.6 |
| REYNOLDS, LYN | 1413 W RANKIN AVE        GASTONIA, NC 28054 | 3.62 |
| RHODES, SHAMAR | 40 WILTON PASTURE LN        CHARLOTTESVILLE, VA 22911 | 322.13 |
| RICHARDSON, AMBER | 66 RICKIE DAVY LN        CAPON BRIDGE, WV 26711 | 17.56 |
| RICHMOND, VIVIAN | PO BOX 1029        COLUMBIA, SC 29202 | 304.36 |
| RIVAS, SALVADOR | 950 20TH ST NE APT 2G        HICKORY, NC 28601 | 272.69 |
| ROBERTS, ANDRE | 4824 HINESDALE STREET        VIRGINIA BEACH, VA 23462 | 17.92 |
| ROBINS, DESTINY | 143 TUNNEL CIRCLE        CHRISTIANBURG, VA 24068 | 31.76 |
| ROBINSON, ESTELLE | 1504 W HORAH ST        SALISBURY, NC 28144 | 9.18 |
| ROBINSON, JEHANNE | 7113 ELWOOD RD        SUFFOLK, VA 23437 | 32 |
| ROBINSON, MIA | 3530 FARMINGTON DR        GREENSBORO, NC 27407 | 111.49 |
| ROBINSON, OTTIANA | 4214 HEWITT ST        GREENSBORO, NC 27407 | 46.55 |
| ROBINSON, SHELLEY | 1109 WEST MURRY AVE        DURHAM, NC 27706 | 68.16 |
| RODRIGUEZ, ANA | 338 BROOK HOLLOW RD        BOONE, NC 28607 | 15.23 |
| RODRIGUEZ, MICHELE | 4333 SUMMER BROOK DR        APEX, NC 27539 | 25.84 |
| RODRIGUEZ, TRISTAN | 114 N CARPENTER ST        GASTONIA, NC 28054 | 12.96 |
| ROEBUCK, PHILLIP | 344 S MAIN ST        MOOREVILLE, NC 28115 | 216.07 |
| ROSCOE, CHEYENNE | 351 BELLE VALLEY DR        NASHVILLE, TN 37209 | 61.61 |
| ROYSTER, JIMMIE | 8936 GLADE SPRING LN        CHARLOTTE, NC 28216 | 79.58 |
| RUSHING, ANTONIO | 6045 PINEBURR RD APT C        CHARLOTTE, NC 28211 | 258.64 |
| RUSSELL, AMANDA | 101 MINE STREET        WINSTON SALEM, NC 27023 | 310.91 |
| RYAN, BRITTANY | 337 MAPLE LANE APT B        DAYTON, VA 22821 | 0.92 |
| SALAZAR, ROBERT | 201 GILLESPIE DR        FRANKLIN, TN 37067 | 16.93 |
| SANCHEZ ALONSO, ELIZABETH | 3522 FARMINGTON DRIVE APT L  GREENSBORO, NC 27407 | 32.15 |
| SANCHEZ, JUAN | 11747 OLD NASHVILLE HWY APTB-8 SMYRNA, TN 37167 | 501.13 |
| SANCHEZ, KAREN | 4 DENNIS ST        MONROE, NC 28110 | 328.42 |
| SANDERS, CHASITY | 350 FLOWER HOUSE LOOP        TROUTMAN, NC 28166 | 47 |
| SANTANA LARA, JOSEFINA | 509 N. SALISBURY AVE        SPENCER, NC 28159 | 1041.56 |
| SANTIAGO, TARASA | 8700 BROOMSAGE LN        CHARLOTTE, NC 28217 | 4.73 |
| SANTOS, CARLOS | 11747 OLD NASHVILLE HWY APTB-8 SMYRNA, TN 37167 | 0.17 |
| SAPPE, MICHAEL | 723 20TH ST        VIRGINIA BEACH, VA 23451 | 2 |

| CFRA, LLC | Priority Claims | |
|---|---|---|
| **Payee** | **Address** | **Priority Claim** |
| SAWYERS, JELISHA | 348 BROOKSIDE DR        ASHEBORO, NC 27203 | 0.03 |
| SAYLOR, ZACHARIA | 115 BOWKER ST        ASHLAND CITY, TN 37015 | 349.04 |
| SCHANE, SKYLHAR | 15428 SCHOLASTIC DRIVE    CHARLOTTE, NC 28277 | 28.64 |
| SCOTT, ASHLEY | 2141 FERRY RD      CLARKSVILLE, TN 37042 | 24.85 |
| SCOTT, DAVON | 21 LAWN ST        CLARKSVILLE, TN 37040 | 40.64 |
| SCOUTEN, MELENDA | 1004 GRANADA RD      ASHLAND CITY, TN 37015 | 11.7 |
| SEAGER, NICHOLAS | 1873 COLONIAL ARM CIRL      VIRGINIA BEACH, VA 23454 | 247.94 |
| SENSING, DESIRAE | 806 JOSEPHINE ST      SPRINGFIELD, TN 37172 | 65.4 |
| SESSOMS, KATRINA | 411 YORK STREET APT 647      WILLIAMSBURG, VA 23185 | 24.13 |
| SEWELL, HILLARY | 193 MISS ELLIE DRIVE      LAVERGNE, TN 37086 | 6.12 |
| SHACKELFORD, RAYMARIO | 1400 MIDDLE STREET      WILLIAMSBURG, VA 23185 | 41.71 |
| SHANE, PAMELA | 3419 ROBINS NEST ARCH      VIRGINIA BEACH, VA 23456 | 24.84 |
| SHEETZ, STEVIE | 815 GOLFVIEW PLAZA      CLARKSVILLE, TN 37043 | 26.56 |
| SHELTON, JOLISA | 1902 BOROWOOD DR      NASHVILLE, TN 37217 | 58.79 |
| SHIRLEY, GILES | 243 BAMBOO RD      BOONE, NC 28607 | 22.63 |
| SHIVERS, STEDMINN | 744 GREEN TREE CIRCLE      CHESAPEAKE, VA 23320 | 344.04 |
| SHOOK, STEPHANIE | 1726  SUMTER STREET      COLUMBIA, SC 29201 | 47.92 |
| SHUFORD, CAMBRIA | 803 ALEXANDER STREET      STATESVILLE, NC 28677 | 10.85 |
| SHUPING, TIMOTHY | 219 6TH STREET SE      HICKORY, NC 28602 | 51.23 |
| SILVA, RAINA | 711 CAPSTONE AVE      CONCORD, NC 28025 | 18.07 |
| SINGER, JERRY | 1200 NEEDHAM DRIVE      SMYRNA, TN 37086 | 240.93 |
| SINGER, TRACY | 902 GREENLAND DR      MURFREESBORO, TN 37130 | 8.66 |
| SINGLETON, TIANA | 6541 GREEDY HIGHWAY      HICKORY, NC 28602 | 4.85 |
| SIPPLE, OLIVIA | 321 PATTERSON FARM ROAD      MOORESVILLE, NC 28115 | 7.48 |
| SITES, MCKAYLA | 30 EDEN RD        LURAY, VA 22835 | 3.25 |
| SKEEN, RONALD | 521 GUILFORD AV      HIGH POINT, NC 27262 | 25.61 |
| SMITH, ANGELA | 910 LAKEVIEW AVENUE DAVID    DAVIDSON, NC 28035 | 11.44 |
| SMITH, BRANDON | 601 PEACHERS MILL RD APT 2    CLARKSVILLE, TN 37042 | 22.08 |
| SMITH, DAILIA | 17029 COMMONS CREEK DR.      CHARLOTTE, NC 28277 | 3.16 |
| SMITH, JANAI | 108 ARCHWOOD MEADOWS PL      MADISON, TN 37115 | 153.77 |
| SMITH, KA | 2224 JENNINGS ST      CHARLOTTE, NC 28216 | 48.46 |
| SMITH, LISA | 902 BLANK ST        NASHVILLE, TN 37208 | 5.83 |
| SMITH, SYLVIA | 476 RIVER HIGHWAY      MOORESVILLE, NC 28117 | 12.13 |
| SOLES, BRANDIE | 710 WESTCHESTER DRIVE      HIGH POINT, NC 27262 | 69.41 |
| SOLOKMON, STARASIA | 5017 EDMONDSON PIKE      NASHVILLE, TN 37211 | 13.73 |
| SONDHI, GEETANJALI | 5023 KNOLL RIDGE CT.      CHARLOTTE, NC 28208 | 19.42 |
| SOWELL, JESSICA | 406 MADISON DRIVE      LAVERGNE, TN 37086 | 22.6 |
| SPENCE, ANTEIA | 2212 MINSTRELS WAY      INDIAN LAND, SC 29707 | 40.68 |
| SPRIGGS, DARNELL | 1151 Ridgecrest Avenue      SPARTANBURG, SC 29301 | 181.57 |
| SPRIGGS, SHATERA | 4301 ROCKPORT LANE      BOWIE, MD 20720 | 7.49 |
| ST. GERMAINE, JEANINE | 406 E. WASHINGTON AVE.      BESSEMER CITY, NC 28016 | 0.45 |
| STAMEY, ALEXIS | 215 CEDARWOOD LANE      ANDERSON, SC 29626 | 6.76 |
| STAPLE, ONAN | 1521 STACKHOUSE DR      FAYETTEVILLE, NC 28314 | 9.14 |
| STARK, JACOB | 100 SKYHAWK DRIVE      BOILING SPRINGS, SC 29316 | 58.1 |
| STERLACHINI, TYLER | 1400 MIDDLE STREET      WILLIAMSBURG, VA 23185 | 9.36 |
| STEVENSON, DYNADIA | 3336 GRIFFITH ST      CHARLOTTE, NC 28203 | 20.58 |
| STILES, JESSICA | 1026 GLENFIDDICH DRIVE      CHARLOTTE, NC 28215 | 16.4 |
| STOKES, TRAISHAWN | 1550 E KNOLLWOOD CIR      CLARKSVILLE, TN 37043 | 16.38 |
| STOWE, NATHENE | 8136 SOUTH TRYON ST      CHARLOTTE, NC 28216 | 149 |
| STRANGE, HYLAS | 2806 MORELAND AVE      HIGH POINT, NC 27260 | 77.88 |
| STRICKLAND, JALEN | 1230 PENDELTON STREET      COLUMBIA, SC 29201 | 195.55 |
| STRONG, CHERICE | 3511 MARKLAND DR      CHARLOTTE, NC 28208 | 58.71 |
| STUART, KRYSTIAN | 2472 WELDON COBB TRAIL      BURLINGTON, NC 27217 | 6.16 |
| STUDIVANT, TAMIA | 743 LARK GLEN DR      MOORESVILLE, NC 28115 | 19.06 |
| SUMTER, JARRELL | 114 PARKLAKE DRIVE      PINEVILLE, NC 28134 | 65.19 |
| SURBER, DOROTHY | 1157 RUSHING RD      BLYTHEWOOD, SC 29016 | 12.4 |
| SUTER, AUTUMN | 1508 DICKERSON PIKE LOT B5    NASHVILLE, TN 37207 | 3.97 |
| SWAIN, CHELSIE | 7111 MARLBROOK DR      CHARLOTTE, NC 28212 | 80.67 |
| TATE, TIMAYA | 1631FERNWOOD GLENDALE RD      SPARTANBURG, SC 29307 | 13.85 |
| TAYES, JOSEPH | 412 E STREET        CLARKSVILLE, TN 37042 | 11.22 |

| CFRA, LLC | Priority Claims | |
|---|---|---|
| **Payee** | **Address** | **Priority Claim** |
| TAYLOR, DYLAN | 2423 SOUTH TRYON STREET     CHARLOTTE, NC 28217 | 45.14 |
| TAYLOR, FREDERA | 422 LINCOLNTON RD          SALISBURY, NC 28146 | 138.63 |
| TAYLOR, LISA | 290 N. HAMPTON RD          BOONE, NC 28607 | 116.26 |
| TEKLEGORIS, HAVEN | 236 JOHNNA CT          NASHVILLE, TN 37207 | 8.36 |
| THOMPSON, MAKYLA | 415 TUSCULUM RD. E3          NASHVILLE, TN 37211 | 106.56 |
| THOMPSON, NASHALA | 1340 BUFFALO SHOALS ROAD     CATAWBA, NC 28609 | 5.45 |
| THREAT, SHADARRYL | 6512 N MILITARY HWY          NORFOLK, VA 23518 | 25.44 |
| TINDALL, KEVIN | 1902 NEWBERN AVE          RALEIGH, NC 27610 | 135.36 |
| TINSLEY, ANDREA | 540 HAMLET AVENUE          WAYNESBORO, VA 22980 | 8.82 |
| TORRES, VERONICA | 9812 STONEY HILL CHURCH RD   MIDDLESEX, NC 27557 | 329.51 |
| TREVINO, JESSENIA | 1053 SHENANDOAH ST          HARRISONBURG, VA 22802 | 12.03 |
| TYLER, CHERI | 165 JORDAN CREST LN          STONY POINT, NC 28678 | 2.22 |
| TYLER, KIARA | 125 LAFAYETTE BLVD          WILLIAMSBURG, VA 23185 | 20.6 |
| TYSON, BRIANA | 8935 HEDGE MAPLE RD          CHARLOTTE, NC 28269 | 16.23 |
| UPTON, CALEB | 7033 WINDSONG WAY          CHARLOTTE, NC 28273 | 30.07 |
| VANDERWERF, TASHIRA | 5 SUMMIT HEIGHTS          CLARKSVILLE, TN 37040 | 48.36 |
| VANSLYKE, RAYMOND | 1516 BURGANDY ST APT A     RALEIGH, NC 27604 | 233.02 |
| VARGAS, EDDIE | HARDING PL          NASHVILLE, TN 37211 | 13.93 |
| VAZQUEZ, YONATHAN | 3924 GREEN ROAD          RALEIGH, NC 27604 | 12.53 |
| VEALS, MARISA | 1603 GREENLAND DRIVE     MURFREESBORO, TN 37130 | 41.42 |
| VEGA, JOSHUA | 16403 HOLLY CREST LN          HUNTERSVILLE, NC 28078 | 19.25 |
| VELAZCO, ARCELIA | 1508 DICKERSON PK  B-13     NASHVILLE, TN 37207 | 43.18 |
| VELEZ, IBIS | 1310 N RUTHERFORD BLVD     MURFREESBORO, TN 37130 | 170.66 |
| VERNON, FRASCO | 1019 ATLANTIS DRIVE 101     VIRGINIA BEACH, VA 23451 | 53.85 |
| VILLALPANDO, DIANA | 1897 MADISON STREET          CLARKSVILLE, TN 37043 | 19.63 |
| VINES, ANGELIQU | 124 MCDANIELS CIRCLE          NEWTON, NC 28658 | 16.11 |
| WADE, XAVIER | 3451 MARVIN RD          CHARLOTTE, NC 28211 | 31.77 |
| WAITHE, JAZMINE | 5001 EDMONDSON PIKE          NASHVILLE, TN 37211 | 20.22 |
| WALDROP, JOSHUA | 6042 MANUS RD          MURFREESBORO, TN 37127 | 30.78 |
| WALKER, ARTAVIA | 211 BROAD STREET          SHELBY, NC 28152 | 35.84 |
| WALKER, DYRON | 103 W HARRISON AVE          GASTONIA, NC 28052 | 16.01 |
| WALKER, JONATHAN | 105 TILGHMAN CT  APT B     WILLIAMSBURG, VA 23188 | 31.04 |
| WALKER, KENDRIA | 960 EAST HAPPY HOLLOW DR     CLARKSVILLE, TN 37043 | 31.66 |
| WALKER, MEGHAN | 500 KRAFT STREET          CLARKSVILLE, TN 37040 | 8.59 |
| WALKER, STANLEY | 2506 N PINE ST          CHARLOTTE, NC 28206 | 32.94 |
| WALKER, TRONEY | 813 DRESDEN CT          ANTIOCH, TN 37013 | 13.39 |
| WALLACE, VICTORIA | 1226 PENNIMAN ROAD          WILLIAMSBURG, VA 23185 | 4.04 |
| WALLING, AMBER | 126 RUTH LN          WILLIAMSBURG, VA 23188 | 7.87 |
| WALLS, REGINALD | 1005 EUSTACE RICHARDSON RD   MONROE, NC 28112 | 22.77 |
| WALTERS, VICKIE | 2527 CROSS POINT CIRCLE     MATTHEWS, NC 28105 | 42.75 |
| WALTON, MARLON | 612 EAST LYLERLY STREET     GRANITE QUARRY, NC 28072 | 172.08 |
| WALTON, NICOLE | 7648 GARNERS FERRY RD     COLUMBIA          SC29209 | 25.23 |
| WARDLOW, MICHAEL | 310 PIERCE DR          WINSTON SALEM, NC 27107 | 109.17 |
| WASHINGTON, CHARLESZETTA | 1404 OAKHURST DR          NASHVILLE, TN 37216 | 39.67 |
| WASHINGTON, JENNIFER | 2921 GEORGE WASHINGTON ME     YORKTOWN, VA 23693 | 4.23 |
| WASHINGTON, VICTORIA | 67 FRONT ROYAL RD          STRASBURG, VA 22657 | 64.78 |
| WASHINGTON, ZYKIRRIA | 914 GRAND OAK DRIVE          SMYRNA, TN 37013 | 22.65 |
| WATKINS, ERICA | 811 W SHELBY STREET          SHELBY, NC 28012 | 11.91 |
| WATSON, ALIYAH | 520 SANDSTONE CT APT 305     NEWPORT NEWS, VA 23608 | 23.24 |
| WATSON, SAMANTHA | 491 FEEZOR RD LOT 11     LEXINGTON, NC 27292 | 23.57 |
| WELCH, CHRISTY | 1611 EAST COLE STREET     GASTONIA, NC 28054 | 4.1 |
| WESSON, JAMAIA | 273 BIG STATION CAMP BLVD     GALLATIN, TN 37066 | 50.22 |
| WESTER, STEVEN | 905 S EAST ST          RALEIGH, NC 26801 | 239.96 |
| WHEELER, AARON | 145 DELMAR DRIVE          CLARKSVILLE, TN 37040 | 66.87 |
| WHITE, BRYANNA | 320 SPRUCE STREET          SPARTANBURG, SC 29301 | 16.38 |
| WHITE, CASSANDRA | 3191 N MAIN STREET          ANDERSON, SC 29621 | 14.46 |
| WHITE, MATEO | 533 RIVER ROUGE DR          NASHVILLE, TN 37209 | 276.1 |
| WHITNER, J | 109 GIBSON STREET          SPARTANBURG, SC 29306 | 4.87 |
| WIKE, DANIEL | 338 BROOK HOLLOW RD          BOONE, NC 28607 | 99.94 |
| WILLIAMS, ASHLEY | 1701 EAST CREST APT E          CHARLOTTE, NC 28273 | 9.96 |

| CFRA, LLC | Priority Claims | |
|---|---|---|
| | | |
| **Payee** | **Address** | **Priority Claim** |
| WILLIAMS, BREVIN | 1400 E CORNWALLIS RD          DURHAM, NC 27703 | 36.42 |
| WILLIAMS, HANNAH | 130 ORCHARD DRIVE          OLD HICKORY, TN 37138 | 2.58 |
| WILLIAMS, JALYNN | 536-B PERRONEAU          SPARTANBURG, SC 29306 | 5.25 |
| WILLIAMS, SARAH | 11524 CHAPECLANE RD          CHARLOTTE, NC 28278 | 24.41 |
| WILLIAMS, TRACEY | 241 BENNS ROAD          NEWPORT NEWS, VA 23601 | 83.11 |
| WILSON, HEATHER | 1872 LUCKY LANE          NEWTON, NC 28658 | 0.27 |
| WILSON, MARY | 163 MAGIC FOREST DRIVE          TROUTMAN, NC 28166 | 25.72 |
| WINFREY, QUINTAVIUS | 5706 CEDARS EAST COURT          CHARLOTTE, NC 28210 | 23.3 |
| WINTERS, DAWN | 3100 CLOVERLEAF PLAZA          KANNAPOLIS, NC 28082 | 19.08 |
| WISE, ASHLEY | 3521 TAZ HEEL LN          VALE, NC 28168 | 44.75 |
| WOBENSMITH, WENDI | 1006 BETTY LOU LN.          LAVERGNE, TN 37086 | 6.21 |
| WOLFE, TERRY | 1721 SPENCER MOUNTAIN RD          RANLO, NC 28054 | 45.21 |
| WOMACK, MARA | 286HARDIN ST          BOONE, NC 28608 | 4.93 |
| WOODEN, OLIVIA | 335 KELFORD LANE          CHARLOTTE, NC 28270 | 6.49 |
| WOODLE, DACIA | 1034 BREEZE HILL ROAD APT 25B  ASHEBORO, NC 27203 | 43.54 |
| WORKMAN, AMBER | 2781 OLD BLUE RIDGE LANE          CONNELLY SPRINGS, NC 28612 | 3.46 |
| WORLEY, ANDREW | 137 CENTER STREET          TIMBERVILLE, VA 22853 | 54.66 |
| WRIGHT, DEMONICA | 116 DREW ROAD          WILLIAMSBURG, VA 23185 | 25.39 |
| WRIGHT, JOSHUA | 270 TEMPAR DRV          NASHVILLE, TN 37211 | 351.28 |
| WRIGHT, VICTORIA | 4772 WORDEN DR          SPARTANBURG, SC 29301 | 55.9 |
| XIN, BRIENNA | 8424 ROYSTER RUN          WAXHAW, NC 28173 | 20.65 |
| YATES, CHELSEA | 122 LIBERTY LN          MADISON, TN 37115 | 17.66 |
| YONAN, SARAH | 523 S CAMERON ST          WINCHESTER, VA 22601 | 12.34 |
| YORK, JOSHUA | 1342 HIDDEN CIRCLE          SALISBURY, NC 28147 | 0.45 |
| YOUNG, BRYAN | 3212 AVALON AVE          CHARLOTTE, NC 28208 | 148.74 |
| YOUNG, KIERA | 823 GAITHER POE ROAD          LAUREL SPRINGS, NC 28644 | 4.04 |
| YOUNG, RAIVEN | 2832 SARATOGA DR          WINCHESTER, VA 22601 | 19.19 |
| YOUNG, TIFFANY | 10325 LANTERN LANE          HAGERSTOWN, MD 21740 | 17.93 |
| ZARROUKI, ZAHRA | 6701 SUMMERGOLD WAY          CHARLOTTE, NC 28269 | 7.47 |
| ZAVALA, AMY | 1140 PLESS ST NW    CONCORD, NC 28027 | 36.27 |
| | | |
| **Total** | | **44670.11** |

CFRA, LLC                    Non-Priority Unsecured Claims (Trade Payables)

| Name | Address | City | State | Zip | TOTAL | Unliquidated | Contingent | Disputed |
|---|---|---|---|---|---|---|---|---|
| 5 Star Radio Group | Address | Clarksville | TN | 37043 | 3,357.50 | | | |
| 6851 Lennox, LLC/Moss Group | 6345 Balboa Blvd, Ste 310 | Encino | CA | 91316 | 20,120.63 | | | |
| A Clean Bay Plumbing, Inc | 3300 Elmhurst Lane | Portsmouth | VA | 23701 | 2,851.00 | | | |
| A Cut Above Landscape Mgt LLC | 4005 Timber Ridge Court | Mt Juliet | TN | 37122 | 9,154.37 | | | |
| A. O. Smith Corporation | 12024 Collections Center Dr | Chicago | IL | 60693 | 4,586.06 | | | |
| Alcimedes, Inc. | 12800 The Glebe Ln | Charles City | VA | 23030 | 15,435.00 | | | |
| AllPoints Foodservice Parts & Supplies | 607 W Dempster St | Mt Prospect | IL | 60056 | 5,975.76 | | | |
| AmGuard Corporation | 1625 Fatherland St | Nashville | TN | 37206 | 400.00 | | | |
| Appalcart | 305 NC Hwy 105 Bypass | Boone | NC | 28607 | 900.00 | | | |
| Aramark | 22808 Network Place | Chicago | IL | 60673 | 10,960.70 | | | |
| ARC3 Gases | PO Box 1708 | Dunn | NC | 28335 | 4,288.40 | | | |
| AT&T | PO Box 105262 | Atlanta | GA | 30348-5262 | 1,191.83 | | | |
| Atmos Energy | PO Box 790311 | St. Louis | MO | 63179-0311 | 1,070.27 | | | |
| Authorized Commercial | PO Box 602739 | Charlotte | NC | 28260 | 861.39 | | | |
| Averus USA, Inc. | 3851 Clearview Ct | Gurnee | IL | 60031 | 666.04 | | | |
| Background Bureau, Inc. | 2019 Alexandria Pike | Newport | KY | 41076 | 2,119.65 | | | |
| Ballantyne Property Group | 8315 Beverly Blvd  Ste 101W | Los Angeles | CA | 90048 | 13,438.48 | | | |
| Beasley Media Group, Inc. | PO Box 2273 | Columbus | GA | 31902 | 12,744.25 | | | |
| Bell Electric | PO Box 385 | Blacksburg | VA | 24063 | 305.92 | | | |
| Beltram Edge Tool Supply | PO Box 844620 Dept 101 | Boston | MA | 02284 | 33,234.62 | | | |
| Benfield Sanitation Services | 282 Scotts Creek Road | Statesville | NC | 28625 | 373.28 | | | |
| Bessingers Backflow Service | PO Box 9489 | Hickory | NC | 28603 | 2,908.06 | | | |
| BFC Solutions | One Vantage Way Suite D210 | Nashville | TN | 37228 | 188.66 | | | |
| Bonded Filter Co. | PO Box 830525 | Birmingham | AL | 35283 | 94.10 | | | |
| Boone Iron Works | 253 Ray Brown Rd | Boone | NC | 28607 | 3,266.55 | | | |
| Brady | 3101 S. Elm/Eugene St | Greensboro | NC | 27406 | 6,767.09 | | | |
| Bristol Broadcasting Co. | PO Box 1389 | Bristol | VA | 24203 | 4,685.10 | | | |
| Broadway Lights LLC | PO Box 16253 | Greenville | SC | 29606 | 37,207.59 | | | |
| C&D Printing Company | 12150 28th St North | St Petersburg | FL | 33716 | 3,308.35 | | | |
| C&J Associates | PO Box 366 | Statesville | NC | 28687 | 5,703.15 | | | |
| Cain's Able Plumbing Inc. | 3111 Mocking Bird Ln | Kannapolis | NC | 28083 | 219.35 | | | |
| Capitol Special Police | 9650 Strickland Rd  Ste 103 | Raleigh | NC | 27615 | 11,981.25 | | | |
| CaptiveAire | 4651 Paragon Park Road | Raleigh | NC | 27616 | 4,673.27 | | | |
| Casual Dining Smyrna | 26 Knights Court Upper | Saddle River | NJ | 07458 | 24,075.52 | | | |
| CDW Direct, LLC | PO Box 75723 | Chicago | IL | 60675 | 466.01 | | | |
| Charlotte Alarm Mgmt | PO Box 602486 | Charlotte | NC | 28260 | 450.00 | | | |
| Charlottesville Radio Group | 1140 Rose Hll Dr | Charlottesville | VA | 22903 | 4,036.50 | | | |
| Cigar City Marketing, LLC | 1228 E. 7th Ave  Suite 200 | Tampa | FL | 33605 | 73,750.60 | | | |
| City Lighting Products | P Box 33417 | Kansas City | MO | 64120 | 160.78 | | | |
| City of Asheboro | 146 N. Church Street | Asheboro | NC | 27203 | 304.15 | | | |
| City of Burlington, NC | PO BOx 1358 | Burlington | NC | 27216 | 374.80 | | | |
| City of Charlotte | PO Box 1316 | Charlotte | NC | 28201 | 4,195.62 | | | |
| City of Charlottesville | PO Box 911 | Charlottesville | VA | 22902 | 1,734.74 | | | |
| City of Columbia | PO Box 7997 | Columbia | SC | 29202 | 392.48 | | | |
| City of Durham | PO Box 30041 | Durham | NC | 27702 | 1,184.73 | | | |
| City of Franklin | PO Box 306097 | Nashville | TN | 37230 | 1,158.00 | | | |
| City of Gastonia | PO BOx 580068 | Charlotte | NC | 28258 | 2,263.36 | | | |
| City of Greensboro, NC | PO BOx 1170 | Greensboro | NC | 27402 | 784.32 | | | |
| City of Harrisonburg Public Utilities | PO Box 1007 | Harrisonburg | VA | 22803 | 1,313.91 | | | |
| City of High Point | PO BOx 10039 | High Point | NC | 27261 | 1,729.72 | | | |
| City of Kannapolis | PO BOx 1190 | Kannapolis | NC | 28082 | 662.05 | | | |
| City of Raleigh | PO Box 71081 | Charlotte | NC | 28272 | 420.51 | | | |
| City of Salisbury | PO BOx 740600 | Atlanta | GA | 30374 | 1,777.28 | | | |
| City of Shelby | PO Box 207 | Shelby | NC | 28151 | 4,167.95 | | | |
| City of Williamsburg | 401 Lafayette St | Williamsburg | VA | 23185 | 185.50 | | | |
| City of Winston-Salem | PO Box 2753 | Winston Salem | NC | 27102 | 500.00 | | | |
| City Treasurer | Municipal Center Bldg 12 041 Courthouse Drive | Virginia Beach | VA | 23456 | 531.93 | | | |
| Clarksville Electric LLC | 228 Excell Rd | Clarksville | TN | 37043 | 663.81 | | | |

CFRA, LLC                    Non-Priority Unsecured Claims (Trade Payables)

| Name | Address | City | State | Zip | TOTAL | Unliquidated | Contingent | Disputed |
|------|---------|------|-------|-----|-------|------------|-----------|---------|
| Clarksville Gas & Water | 2215 Madison St | Clarksville | TN | 37043 | 690.78 | | | |
| Cleantech Carpet & Furn. Clean | PO Box 504 | Lawndale | NC | 28090 | 225.00 | | | |
| Columbia Gas | PO Box 70319 | Philadelphia | PA | 19176 | 2,331.20 | | | |
| Comfort Inn & Suites | 3033 Cloverleaf Parkway | Kannapolis | NC | 28083 | 12,415.50 | | | |
| Concord Printing Company | 420 Copperfield Blvd | Concord | NC | 28025 | 2,585.12 | | | |
| Cooke & Cooke Properties | PO Box 330988 | Nashville | TN | 37203 | 8,973.03 | | | |
| County of Albemarle | 60 Stagecoach Rd | Charlottesville | VA | 22902 | 400.00 | | | |
| Courtyard by Marriott Bristol | 3169 Linden Drive | Bristol | VA | 24202 | 341.95 | | | |
| CR Global, LLC | 210 Marlboro Ave  Ste 25 PMB 391 | PMB 391 Easton | MD | 21601 | 2,027.07 | | | |
| Crawford Sprinkler Company | PO Box 1267 | Lugoff | SC | 29078 | 680.00 | | | |
| Critter Control Operations | PO Box 6849 | Marietta | GA | 30065 | 283.50 | | | |
| Crossfire Exhaust System | PO Box 1391 | Ozark | MO | 65721 | 495.00 | | | |
| Cumulus Media-Tri Cities | 3615 Momentum Place | Chicago | IL | 60689-5336 | 3,868.63 | | | |
| CW Hayes Construction Comp | 821 Executive Dr | Oviedo | FL | 32765 | 178.20 | | | |
| Daniel B Hefner Plumbing | 5527 Racine Av | Charlotte | NC | 28269 | 1,062.63 | | | |
| Darrell's Lawn Care | PO Box 1552 | Jamestown | NC | 27282 | 1,785.00 | | | |
| Datamax Services, Inc. | 6251 Park of Commerce Blvd Suite D | Boca Raton | FL | 33487 | 2,303.76 | | | |
| DataSource | PO Box 660919 | Dallas | TX | 75266-0919 | 3,876.71 | | | |
| David Nakahara | 415 Oneida Ct | Danville | CA | 94526 | 19,400.16 | | | |
| DDR Cotswold LP/DDR Corp | PO Box 83400 | Chicago | IL | 60691-3400 | 21,134.15 | | | |
| Delaware Secretary of State | PO Box 5509 | Binghamton | NY | 13902 | 2,180.00 | | | |
| Delta Protection Agency | PO Box 368 | Morganton | NC | 28680 | 1,104.00 | | | |
| Dine Brands/IHOP | 450 N. Brand Blvd 3rd Floor | Glendale | CA | 91203-4415 | Undetermined | x | | x |
| Dnashville | PO Box 40506 | Nashville | TN | 37204 | 425.00 | | | |
| Dominion Energy Virginia | PO Box 26543 | Richmond | VA | 23290-0001 | 21,728.95 | | | |
| Dominion Virginia Power | PO Box 26543 | Richmond | VA | 23290-0001 | 1,586.80 | | | |
| Dr. Rooter | 1840 Two Notch Rd | Lexington | SC | 29073 | 135.91 | | | |
| Drury Inn & Suites-Nashville Airport | 555 Donelson Pike | Nashville | TN | 37214 | 3,310.88 | | | |
| DSI/Data Source, Inc. | 1400 Universal Ave. | Kansas City | MO | 64120 | 3,701.83 | | | |
| Duke Energy | PO Box 70516 | Charlotte | NC | 28272-0516 | 28,530.48 | | | |
| Dynamic Cards, Inc. | PO Box 1261 | White House | TN | 37188 | 233.90 | | | |
| Eastway Lock & Key, Inc. | 3807 Monroe Rd | Charlotte | NC | 28205 | 2,981.48 | | | |
| Ecolab Food Safety Specialties | PO Box 32027 | New York | NY | 10087 | 3,340.74 | | | |
| Ecolab Inc. | PO Box 32027 | New York | NY | 10087 | 18,073.01 | | | |
| Economy Exterminators | PO Box 4493 | Cary | NC | 27519 | 87.55 | | | |
| EcoSure | 26397 Network Place | Chicago | IL | 60473-1263 | 452.22 | | | |
| Electric City Utilities | 601 South Main St | Anderson | SC | 29624 | 708.60 | | | |
| Elliston Place Partners LLC | PO Bx 22149 | Nashville | TN | 37202 | 10,635.73 | | | |
| Envysion, Inc. | PO Box 46138 | Houston | TX | 77210-6138 | 171.60 | | | |
| Etheridge Roofing, Inc. | 1211 Tarboro St SW | Wilson | NC | 27893 | 79,966.30 | | | |
| Eunice Ferguson | 136 Mayland Court | Irmo | SC | 29063 | 175.00 | | | |
| Facilities Plus, Inc. | 12225 Amos Lanes Unit 102 | Fredericksburg | VA | 22407 | 7,705.80 | | | |
| FedEx | PO Box 371461 | Pittsburgh | PA | 15250-7461 | 662.06 | | | |
| Ferguson Enterprises, LLC | PO Box 100286 | Atlanta | GA | 30384-0286 | 1,031.63 | | | |
| Fire-X Corporation | Acct Rec Dep PO Box 9757 | Richmond | VA | 23228 | 559.27 | | | |
| Foothills Outdoor Solutions | 707 6th Ave NE | Concover | NC | 28613 | 850.00 | | | |
| Foundation of VA LLC | 146 Hill Drive | Fincastle | VA | 24090 | 600.00 | | | |
| Four Seasons Lawn Care | 1530 Radford Rd | Christiansburg | VA | 24073 | 695.34 | | | |
| Franklin Machine Products, LLC | PO Box 7400731 | Chicago | IL | 60674-7311 | 7,864.88 | | | |
| Frontier Natural Gas | 110 PGW Drive | Elkin | NC | 28621-2105 | 1,229.02 | | | |
| Gallatin Public Utilities | 239 Hancock Street | Gallatin | TN | 37066 | 1,284.64 | | | |
| GFL Environmental | PO Box 791519 | Baltimore | MD | 21279-1519 | 3,999.20 | | | |
| Goodwin Recruiting | 117 Manchester Street Suite 5A | Concord | NH | 03301 | 5,160.00 | | | |
| H&W Construction Company | PO Box 468 | Winchester | VA | 22604 | 290.00 | | | |
| Hamco Raleigh | 1314 Fairview Rd | Raleigh | NC | 27608 | 4,696.62 | | | |
| Harrisonburg Electric Commission | 89 W. Bruce St | Harrisonburg | VA | 22801 | 5,127.98 | | | |

CFRA, LLC                    Non-Priority Unsecured Claims (Trade Payables)

| Name | Address | City | State | Zip | TOTAL | Unliquidated | Contingent | Disputed |
|------|---------|------|-------|-----|-------|---|---|---|
| Harrisonburg Radio Group | 1820 Heritage Center Way | Harrisonburg | VA | 22801 | 6,467.90 | | | |
| Highland Creek Retail LLC | 301 S College St Ste 2800 | Charlotte | NC | 28202 | 14,475.37 | | | |
| HIlton Displays | 125 Hillside Dr | Greenville | SC | 29607 | 11,237.50 | | | |
| Hobbs Mechanical, LLC | 22313 Brewers Neck Blvd | Carrollton | VA | 23314 | 1,643.97 | | | |
| Holston Valley Broadcasting | 222 Commerce St | Kingsport | TN | 37660 | 3,151.93 | | | |
| Hoyle Plumbing Co | 1661 South Lafayette St | Shelby | NC | 28152 | 1,138.34 | | | |
| HPI Direct, Inc. | PO Box 748000 | Cincinnati | OH | 45274-8000 | 27,159.03 | | | |
| HRSD/HRUBS | PO Box 37097 | Boone | IA | 50037-0097 | 808.04 | | | |
| Hunter Mechanical | 226 Salters Creek Rd | Hampton | VA | 23661 | 1,180.93 | | | |
| Hyatt Place Charlotte | Attn: A/R 7900 Forect Point Blvd | Charlotte | NC | 28273 | 1,633.06 | | | |
| Hydes Lawncare | 508 Dunlap St | Kannapolis | NC | 28081 | 1,873.30 | | | |
| IHCKS | PO Box 421 | Arden | NC | 28704 | 402.90 | | | |
| Iheartmedia-Harrisonbug Mark | PO Box 419499 | Boston | MA | 02241-9499 | 1,353.84 | | | |
| Iheartmedia-Nashville Market | PO BOx 406372 | Atlanta | GA | 30384-6372 | 13,972.59 | | | |
| IHOP Corp | 450 N. Brand Blvd | Glendale | CA | 91203 | 6,689.93 | | | |
| Industrial Hood Cleaning | PO Box 421 | Arden | NC | 28704 | 750.00 | | | |
| Industrial Hood Cleaning 2 | Box 12297 | Charlotte | NC | 28220 | 390.00 | | | |
| Industrial Steam Cleaning | 9813 Leitersburg Pike #309 | Hagerstown | - | 0 | 375.00 | | | |
| Interface Security Systems LLC | 8339 Solutions Center | Chicago | IL | 60677-8003 | 41,537.51 | | | |
| Intown Suites Management, Inc. | 980 Hammond Dr Suite 1400 | Atlanta | GA | 30328 | 83.90 | | | |
| J.D. Eatherly | 1720 West End Ave Suite 600 | Nashville | TN | 37203 | 9,176.98 | | | |
| Janet Fisher-Hughes | 1900 Hollinshed Av | Pennsauken | NJ | 08110 | 5,700.00 | | | |
| Jennifer A. Meadows | 4002 W. Coachman Ave | Tampa | FL | 33611-2207 | 1,105.00 | | | |
| Jimmy's Plumbing & Repair, Inc. | PO BOx 14335 | Archdale | NC | 27263 | 6,843.14 | | | |
| John's Plbg, Heating & Air | PO Box 8496 | Greensboro | NC | 27419 | 336.70 | | | |
| K&D Window Cleaning | 1626 W. Colonial Dr | Salisbury | NC | 28144 | 30.00 | | | |
| Kenneth Phillips | 507 Fox Trail Ln | Lexington | SC | 29073 | 250.00 | | | |
| Kescor | PO Box 12297 | Charlotte | NC | 28220 | 390.00 | | | |
| Konig Media | PO Box 708 | Cayucos | CA | 93430 | 3,320.00 | | | |
| L&W Supple Corporation | 2800 Foster Ave | Nashville | TN | 37210 | 189.24 | | | |
| L&W Supply Corporation | PO Box 281937 | Atlanta | GA | 30384-1937 | 310.22 | | | |
| Lamar Companies | PO BOx 96030 | Baton Rouge | LA | 70896 | 1,980.00 | | | |
| Larry's Lawn Care | PO Box 351 | Stephenson | VA | 22656 | 706.66 | | | |
| Learfield Communication, LLC | PO Box 843038 | Kansas City | MO | 64184 | 13,500.00 | | | |
| Lee Bray DBA Prestige | 3651 Bluewater Dr | Moneta | VA | 24121 | 2,472.50 | | | |
| Level 3 Communications LLC | PO Box 910182 | Denver | CO | 80291-0182 | 832.08 | | | |
| Light Bulb Depot 7 LLC | PO Bo 410 | Aurora | MO | 65605-0410 | 1,689.58 | | | |
| Lowes Business Account | PO BOx 530970 | Atlanta | GA | 30353-0970 | 443.34 | | | |
| Madison Suburban Utility Dist | PO Box 175 | Madison | TN | 37116 | 283.50 | | | |
| Main Street Main of Tennessee | PO BOx 8156 Gallatin | Gallatin | TN | 37066 | 600.00 | | | |
| Manheim Township | 510 E. Main St | Lititz | PA | 17543 | 32,024.17 | | | |
| May's Lawn Services | 153 Macarthur Ln | Burlington | NC | 27217 | 325.00 | | | |
| MCT Enterprises | PO Box 51404 | Piedmont | SC | 29673 | 1,050.08 | | | |
| Merric Millwork & Seating | 213 S. Cool Springs Rd | Ofallon | MO | 63366 | 1,324.35 | | | |
| Metro Water Services | PO Box 305225 | Nashville | TN | 37230-5225 | 5,900.37 | | | |
| Mitchell Montgomery LLC | 9019 Overlook Blvd Suite C2 | Brentwood | TN | 37027 | 10,800.00 | | | |
| Monticello Media LLC | 481 Hillsdale Dr  Ste 300 | Charlottesville | VA | 22901 | 3,759.15 | | | |
| Mood Media | PO BOx 71070 | Charlotte | NC | 28272-1070 | 1,879.46 | | | |
| Morrison Service Company | 1134 Old Clarsville Pike | Plesant View | TN | 37146 | 6,209.38 | | | |
| MSPark | Dallas Lock Box PO Box 848469 | Dallas | TX | 75284-8469 | 18,457.98 | | | |
| Music City Processing | PO Box 140456 | Nashville | TN | 37214-0456 | 2,412.00 | | | |
| MWC Media | PO Box 40506 | Nashville | Nv | 37204 | 14,165.25 | | | |
| My1Stop.com | 3200 Liberty Bell Rd | Fort Scott | KS | 66701 | 3,341.07 | | | |
| Nashville Electric Service | PO Box 305099 | Nashville | TN | 37230-5099 | 16,043.29 | | | |
| Nashville West Shopping Center | PO BOx 680176 | Prattville | AL | 36068 | 14,637.02 | | | |
| National Recovery | 1100 Locust St | Des Moines | IA | 50391 | 2,250.00 | | | |

CFRA, LLC                        Non-Priority Unsecured Claims (Trade Payables)

| Name | Address | City | State | Zip | TOTAL | Unliquidated | Contingent | Disputed |
|------|---------|------|-------|-----|-------|------------|----------|--------|
| National Tax Credit Holding | 10499 W. Bradfod Rd #102 | Littleton | Co | 80127 | 3,808.75 | | | |
| New River Radio Group | 7080 Lee Highway | Radford | VA | 24141 | 7,322.40 | | | |
| North Carolina Department of Sec of State | PO Box 29622 | Raleigh | NC | 27626 | 237.00 | | | |
| North State | PO Box 612 | High Point | NC | 27261-0612 | 51.96 | | | |
| Northcross Land & Development | PO BOx 603021 | Charlotte | NC | 28260-3021 | 11,696.67 | | | |
| Ogletree, Deakins, Nash | PO Box 89 | Columbia | SC | 29202 | 12,589.50 | | | |
| Old Seville Expenses Reduction | PO Box 967 | Gulf Breeze | FL | 32562 | 1,228.71 | | | |
| Oracle America Inc. | 500 Oracle Parkway | Redwood Shores | CA | 94065 | 491.62 | | | |
| Oracle America, Inc | PO Box 203448 | Dallas | TX | 75320-3448 | 1,754.98 | | | |
| Orca Imaging Systems | PO Box 161093 | Ft Worth | TX | 76161 | 375.50 | | | |
| Orkin | PO Box 638898 | Cincinnati | OH | 45263-8898 | 9,430.00 | | | |
| Paul Northrop | 790 Startown Rd | Lincolnton | NC | 28092 | 552.54 | | | |
| Pepsi-Cola | PO BOx 75948 | Chicago | IL | 60675-5948 | 184.87 | | | |
| Performance Foodservice | 7420 Ranco Rd | Richmond | VA | 23228-0000 | 700,349.94 | | | |
| PFRH | 1340 Hamlet Ave | Clearwater | FL | 33756 | 2,186,695.97 | x | | x |
| Piedmont Natural Gas | PO Box 1246 | Charlotte | NC | 28201-1246 | 20,349.66 | | | |
| Promenade Shopping Center | 301 S College St Suite 2800 | Charlotte | - | 0 | 8,860.56 | | | |
| Pure Line Plumbing LLC | 4611 Hillsborough Rd Bldg 200 | Durham | NC | 27705 | 1,339.01 | | | |
| Putnam Mechanical | PO Box 3592 | Mooresville | NC | 28117 | 180,817.79 | | | |
| Pye-Barker Fire & Safety, LLC | 13142 Albemarle Rd | Charlotte | NC | 28227-6923 | 5,752.83 | | | |
| Quality Inn & Suites | 131 Bristol East Rd | Bristol | VA | 24202 | 1,659.46 | | | |
| Queen City Disposal | PO Box 535233 | Pittsburgh | PA | 15253 | 163.30 | | | |
| R&M Supply Company | 3413 Griffin St | Portsmouth | VA | 23707 | 418.32 | | | |
| Randolph Electric | PO Box 40 | Asheboro | NC | 27204-0040 | 4,999.15 | | | |
| Rapid-Rooter, Inc | PO Box 562002 | Charlotte | NC | 28256 | 2,972.51 | | | |
| Rappahannock Electric Coop | PO Box 34757 | Alexandria | VA | 22334-0757 | 2,127.40 | | | |
| Realiscape, Inc. | 500 Averette Rd | Wake Forest | NC | 27587 | 325.00 | | | |
| Republic Services | PO Box 9001099 | Louisville | KY | 40290-1099 | 3,346.33 | | | |
| Restaurant Speciality Repairs, Inc. | PO Box 53 | Wake Forest | NC | 27588 | 7,416.27 | | | |
| Retail Technology Group | 1663 Fenton Business Park | Fenton | MO | 63026 | 14,102.05 | | | |
| Reynolds Design Group | 223 Fairview St | Laguna Beach | CA | 92651 | 4,250.00 | | | |
| ROS Technology Services, Inc. | 8500 NW River Park Drive, Suite 342 | Parkville | MO | 64152 | 23,800.00 | | | |
| Rose Lawn Care | 2005 Bachelor Rd | Mooresboro | NC | 28114 | 200.00 | | | |
| Rosnet | 8500 NW River Park Dr | Parkville | MO | 64152-4377 | 22,200.00 | | | |
| Roto-Rooter | 136 Tanner Rd Green | Greenville | SC | 29607 | 882.92 | | | |
| S&D Coffee, Inc. | PO BOx 1628 | Concord | NC | 28027 | 9,445.85 | | | |
| Seating Consultant, Inc. | 23 Pierce St NW | Minneapolis | MC | 55413 | 909.82 | | | |
| Sentry Security Services, Inc. | 229 E. Walnut St PO Box 432 | Goldsboro | NC | 27533 | 658.24 | | | |
| Sharon Cobb Jones | 432 Bakers St Ext | Rock Hill | SC | 29730 | 1,120.00 | | | |
| Sherwin-Williams | Sherwin-Williams Accounts Receivable Dept 10201 N Tryon St | Charlotte | NC | 28262-2432 | 184.82 | | | |
| Sherwin Williams #2575 | 3246 S. Church St. | Burlington | NC | 27215-9149 | 46.41 | | | |
| Sherwin Williams #2930 | 2421 Highway 70 SE | Hickory | NC | 28602-8301 | 60.02 | | | |
| Sherwin Williams #3637 | 1017 N. Wendover Rd | Charlotte | NC | 28211-1124 | 43.37 | | | |
| Shipp's Fire Equipment Service | 52 Wilshire Dr/PO Box 1641 | Concord | NC | 28026-1641 | 3,485.52 | | | |
| Smartvision Construction, LLC | 1155 East Isle of Palms Ave | Myrtle Beach | SC | 29579 | 147,575.00 | | | |
| Smyra Utilities | 860 Buttner Pl | Dover | DE | 19904 | 1,334.81 | | | |
| Solid Rock Outdoor Concepts | 1523 Roman Rd | Mt Sidney | VA | 24467 | 470.00 | | | |
| Spartanburg Water System | 200 Commerce Street | Spartanburg | SC | 29306 | 1,260.01 | | | |
| Speed Pro Imaging | 2748 25th St N | St Petersburg | FL | 33713 | 4,428.08 | | | |
| Stanhope 2013, LLC | PO Box 19107 | Raleigh | NC | 27619 | 10,592.31 | | | |
| State Electric Supply Co | 2010 2nd Ave PO Box 5397 | Huntington | WV | 25703 | 2,089.34 | | | |
| State Industries, Inc. | 12610 Collections Center Drive | Chicago | IL | 60693 | 7,169.86 | | | |

CFRA, LLC
Case No. 8:20-bk-03609
Attachment to Schedule E/F

CFRA, LLC                    Non-Priority Unsecured Claims (Trade Payables)

| Name | Address | City | State | Zip | TOTAL | Unliquidated | Contingent | Disputed |
|------|---------|------|-------|-----|-------|--------------|------------|----------|
| Steam Pro Hood Cleaning | 1720 Hasta Lane Ste B | Vale | NC | 28168 | 428.00 | | | |
| Steamway Central Virginia | 304 Oakley Av | Lynchburg | VA | 24501 | 435.00 | | | |
| Sun Graphic Technologies | 2310 Whitfield Park Avenue | Sarasota | FL | 34243 | 12,086.81 | | | |
| Superior Properties | PO BOx 5339 | Stateville | NC | 28687 | 3,600.00 | | | |
| Superior Uniform Group | PO Box 748000 | Cincinnati | OH | 45274-8000 | 27,318.65 | | | |
| The Cincinnati Insurance | PO BOx 145620 | Cincinnati | OH | 45250-5620 | 2,254.00 | | | |
| The Seat Doctor | 110 Herndon Springs | Grover | NC | 28073 | 700.00 | | | |
| TL Connects | 2006 Lindell Av | Nashville | TN | 37203 | 18,049.82 | | | |
| TNB Financial Services | PO Box 5067 | Spartanburg | SC | 29304 | 14,666.67 | | | |
| Total Refrigeration Gaskets | 2205 Platinum Rd | Apopka | FL | 32703 | 298.85 | | | |
| Town of Boone | 567 West King St | Boone | NC | 28607 | 1,840.42 | | | |
| Town of Christiansburg | 100 E. Main St | Christiansburg | VA | 24073-1067 | 791.69 | | | |
| Town of Mooresville | PO Box 602113 | Charlotte | NC | 28260-2113 | 504.74 | | | |
| Trane | PO Box 406469 | Atlanta | GA | 30384-6469 | 24,732.69 | | | |
| Treasurer of Frederick County | 30 N. Market Street | Frederick | MD | 21701 | 4,074.19 | | | |
| Treasurer, County of York | PO Box 10 | Yorktown | VA | 23690 | 537.20 | | | |
| Trilogy, Inc | 1220Richmond Rd. | Wlliamsburg | VA | 23185 | 18,191.25 | | | |
| Trimark | PO Box 6939 | Stream | IL | 60197-6939 | 14,810.50 | | | |
| TriMark Foodservice Equip | 14603 W. 112th Street. | Lenexsa | KS | 66215-4096 | 14,810.56 | | | |
| Tuyen D. Lecong | 11823 Quartz Circle | Valley | CA | 92708-2601 | 15,228.72 | | | |
| U.S. Lawns of South Charlotte | 280 Ervin Woods Dr | Kannapolis | NC | 28081 | 3,508.00 | | | |
| Unifour Fire & Safety | PO Box 9489 | Hickory | NC | 28603 | 4,105.82 | | | |
| Union Power Cooperative | PO Box 5014 | Monroe | NC | 28111-5014 | 4,542.84 | | | |
| United Referigeration | PO BOx 740703 | Atlanta | GA | 30374-0703 | 2,669.63 | | | |
| UPS | PO Box 809488 | Chicago | IL | 60680-9488 | 1,683.78 | | | |
| Valassis Direct Mail | 90469 Collections Drive | Chicago | il | 60693 | 48,701.25 | | | |
| Valley Proteins, Inc. | PO Box 643393 | Cincinnati | OH | 45264 | 11,054.08 | | | |
| Verizon | PO Box 4830 | Trenton | NJ | 08650-4830 | 800.90 | | | |
| Virginia Natural Gas | PO Box 5409 | Stream | IL | 60197-5409 | 3,045.88 | | | |
| W.N. Kirkland, Inc. | PO Box 5425 | Spartanburg | SC | 29304 | 300.00 | | | |
| Washington Gas | PO Box 37747 | Philadelphia | PA | 19101 | 1,250.87 | | | |
| Wasserstrom | PO Box 182056 | Columbus | OH | 43218 | 10,523.89 | | | |
| Waste Management | PO Box 13648 | Philadelphia | PA | 19101-3648 | 275.20 | | | |
| Waste Mgmt of Virginia | PO Box 13648 | Philadelphia | PA | 19101-3648 | 85.14 | | | |
| Whaley Foodservice | PO BOx 615 | Lexington | SC | 29071 | 14,277.50 | | | |
| Winchester Public Utilities | PO Box 75 | Winchester | VA | 22604 | 2,805.73 | | | |
| XTRA Lease | 301 W Taft-Vineland Rd | Orlando | FL | 32824 | 1,527.28 | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total | 4,699,872.28 | | | |

| CFRA,LLC | Schedule F - Employee Non-Priority Claims | |
|---|---|---|
| | | |
| Payee | Address | Schedule F Amount |
| ABDULLAH, ASHIA | 1616 SUMTER AVE CHARLOTTE NC 28208 | 39.47 |
| ABRAM, BETHANY | 2305 PORTER ROAD    NASHVILLE TN 37216 | 128.99 |
| ACOSTA-RODRIGUE, ESMERALDA | 2028 BALLSTON PLACE    KNIGHTDALE NC 27545 | 7.08 |
| ADAMS, BLAIR | 1316 WATERLILY LN    CHARLOTTE NC 28262 | 16.64 |
| ADAMSON, KIARA | 4439 STONEWALL DRIVE  RALEIGH NC 27604 | 249.32 |
| ADDINGTON, BRODY | 702 BRANTON DR    SHELBY NC 28152 | 112.66 |
| ADDISON, CIERA | 1716 EILEEN ST    COLUMBIA SC 29203 | 24.05 |
| AGOGLITTA, NICOLO | 1676 LOWELL BETHESDA RD APT G GASTONIA NC 28056 | 89.65 |
| AHFEROM, ROBEL | 1180 DEVON LANE APRT A    HARRISONBURG, VA 22801 | 8.8 |
| ALLISON, RICHARD | 540 APRIL DR    SHELBY NC 28152 | 69.5 |
| ALSADOUM, AWATIF | 850 RICHARD RD    ANTIOCH TN 37016 | 15.03 |
| ALSTON, SYCOUYA | 512 EASTWAY AVE    DURHAM, NC 27703 | 2.66 |
| ANDREWS, SARAI | 15264 ERIC KYLE DR    HUNTERSVILLE NC 28078 | 12.24 |
| ANGLIN, DAVIDA | 5800 MAUDINA AVE    NASHVILLE TN 37209 | 30.54 |
| ANGUIANO, KHRISTOPHER | 721 HAMRICK RD    SHELBY NC 28152 | 184.33 |
| APPERSON, MATTHEW | 501 ROSELAND ST    HIGH POINT NC 27265 | 31.31 |
| ARDENO, NIKOLE | 5912 MONROE RD    CHARLOTTE NC 28212 | 16.88 |
| ARELLANO, VERONICA | 1020 KENILWORTH    CONCORD NC 28027 | 8.97 |
| ARMSTRONG, DESTINY | 164 TROUT LILY DR    LAKE FREDERICK VA 22630 | 52.45 |
| ARMSTRONG, IMANI | 917 CAPITOL LANDING RD    WILLIAMSBURG VA 23185 | 7.43 |
| ARTIS, JAYLIN | 4832 QUARRYMAN RD    RALEIGH NC 27610 | 5.74 |
| AUSTIN, AMY | 3703 ANDREW JACKSON WAY    HERMITAGE TN 37076 | 4.37 |
| AVERY, ANDREA | 9316 OREN THOMPSON RD    CHARLOTTE NC 28213 | 0.14 |
| BAILEY, JANIECE | 3344 SHASTA COURT    VIRGINIA BEACH VA 23452 | 35.57 |
| BAKER, SHAKEYDRA | 134 FLINT LANE    GREER SC 29651 | 3.87 |
| BAKER, SEAIRA | 1045 HUNT CLUB LN    SPARTANBURG SC 29651 | 10.42 |
| BALLADARES, GUSTAVO | 402 VICTORIAN LANE LANE    GRANITE FALLS, NC 28630 | 8.62 |
| BARRETT, SAMAUNEE | 4916 N NEW HOPE RD    RALEIGH NC 27604 | 42.59 |
| BATES, SHANIKA | 105 OAKMONT CIRCLE    WILLIAMSBURG VA 23185 | 11.71 |
| BEAM, BILLIE | 2861 COURT DRIVE    GASTONIA NC 28054 | 10.88 |
| BEAN, KAITLYN | 3655 SHIP CHANDLERS WHARF    VA BEACH VA 23453 | 24.29 |
| BELCHER, CHRISTOPHER | 1705 PATHFINDER DRIVE    VIRGINIA VA 23454 | 65.7 |
| BENFIELD, MIRIAM | 6419 FRIEDAN CHURCH RD    GIBSONVILLE NC 27249 | 5.05 |
| BENTLEY, JASMINE | 2519 E LITTLE CREEK ROAD    NORFOLK VA 23451 | 0.54 |
| BISLIMI, AGNESA | 13 PATRIOT LN    PALMYRA VA 22963 | 27.9 |
| BLACKWELL, SANDRA | 4349 WAKEMAN DR.    WINSTON SALEM NC 27105 | 8.45 |
| BLAKE, KENDRICA | 3815 GALLATIN PIKE    NASHVILLE TN 37216 | 5.29 |
| BLOCH, BETHANY | 231 ATKINSON FARM CIRCLE    GARNER NC 27529 | 5.59 |
| BLUNK, ERICK | 3202 BLACKBURN DT    WAXHAW NC 28173 | 42.2 |
| BOGGS, CARMEN | 625 GREEN WAVE    GALLATIN TN 37066 | 54.91 |
| BOHLING, GABRIELLA | 925 THOUSAND OAKS DRIVE    VIRGINIA BEACH VA 23454 | 2.41 |
| BOLTON, MONICA | 901 COLLETON ST    COLUMBIA SC 29203 | 43.66 |
| BOOKER, NIA | 10814 AZURE VALLEY PL    CHARLOTTE NC 28269 | 13.75 |
| BOSWELL, SARAH | 4608 NEWBERN HEIGHTS DR    PULASKI VA 24301 | 79.92 |
| BOULET, KAYCEE | 1552 WEST KING ST    BOONE NC 28607 | 45.49 |
| BOWEN, ROBERT | 139 KENDRA DRIVE    MOORESVILLE NC 28117 | 6.54 |
| BOWERS, CIERA | 3402 CRAIG AVE    CHARLOTTE NC 28211 | 23.17 |
| BOWMAN, ALYSA | 1401 LONGCREEK DR    COLUMBIA SC 29210 | 3.1 |
| BRADSHAW, KARIE | 6402 HELENS WAY    DENVER NC 28037 | 10.87 |
| BRANCH, JOSHUA | 14244 EHEART LANE    BARBOURSVILLE VA 22923 | 120.33 |
| BREEDEN, ANA | 9 CHOCTAW PL    PALMYRA VA 22963 | 19.44 |
| BRETTNER, TAYLOR | 139 LAKE SHORE DR    NASHVILLE TN 37214 | 67.16 |
| BRIDE, MARY | 1023 GRIDER DR    GALLATIN TN 37066 | 6.12 |
| BRIDGERS, KIMBERLY | 1295 SILAS CREEK PARKWAY    WINSTON SALEM NC 27127 | 11.89 |
| BRISTOL, RICHARD | 104 LKE RIDGE DRIVE    HENDERSONVILLE TN 37075 | 25.95 |
| BRITTON, JASMINE | 6716 SAINT JULIAN WAY    FAYETTEVILLE NC 28314 | 97.77 |
| BROOKS-STOREY, LINZIE | 1353 FINLAY DRIVE    WEST COLUMBIA SC 29169 | 11.15 |
| BROWN, ARNOLD | 1203 NORTH GREGSON STREET | 42.51 |
| BROWN, CAROLYN | 3735 MICHIGAN AVE    CHARLOTTE NC 28215 | 2.3 |
| BROWN, CHRISTIAN | 9224 GARNET FIELD CT    CHARLOTTE NC 28269 | 15.67 |
| BROWN, LAKISHA | 7908 STERLING COURT    TOANA VA 23168 | 44.32 |
| BROWN, SABREYANA | 2173 TROPHY TRACE CLARKSVILLE TN 37040 | 18.7 |
| BROWN, SUPERIOR | 302 CAYMAN WAY    CHARLOTTE NC 28217 | 0.38 |
| BROWN, TORI | 2115 SPRING GARDEN STREET    GREENSBORO NC 27403 | 12.96 |

| | | |
|---|---|---|
| BUCHANAN, CORDERO | 1041 WOOD FERRY       GALLATIN TN 37066 | 64.64 |
| BUCK, TONYA | 2620 BRIDGEWAY DRIVE       COOKEVILLE TN 38506 | 29.6 |
| BUELL, ERIN | 12524 NEWSTEAD RD       HUNTERSVILLE NC 28078 | 177.34 |
| BULLOCK, GREGORY | 2225 RICHMOND ROAD RM 137   WILLIAMSBURG VA 23185 | 6.71 |
| BURKE, BRANDON | 205 OGDEN DRIVE       GASTONIA NC 28054 | 148.86 |
| BURKE, TAYLOR | 4214 SAXONBURY WAY     CHARLOTTE NC 28269 | 105.1 |
| BURLESON, ALLISON | 203 ABEES GROVE CHURCH RD    VALDESE NC 28690 | 3.06 |
| BUSH, JERESHIA | 1300 LONGCREEK DRIVE     COLUMBIA SC 29210 | 37.17 |
| BUTLER, DEJAH | 100 TANGLEWOOD       NASHVILLE TN 37211 | 6.55 |
| BUTLER, JREISHA | 2112 BROAD ST       DURHAM NC 27705 | 5.19 |
| BUTTREY, GORDON | 125 EDGEWATER FALLS       MURFREESBORO TN 37129 | 97.88 |
| CAMPBELL, BAILEY | 7456 STACY DR       NASHVILLE TN 37221 | 25.74 |
| CAMPBELL, IOLA | 1001E 74 BUS HWY       ELLENBORO NC 28040 | 47.66 |
| CAMPBELL, JAMARA | 4 YORKSHIRE COURT       STAFFFORD VA 22554 | 0.82 |
| CANAVAN, CHRISTOPHER | 620 SUHTAI COURT       VIRGINIA BEACH VA 23451 | 24.16 |
| CANSECO, DOMINGO | 910 AIRLANE       GASTONIA NC 28054 | 5.97 |
| CARDER, KIMBERLY | 68 MUSIC SQ EAST       NASHVILLE TN 37203 | 43.99 |
| CARR, JORDAN | 735 TULIP GROVE RD       HERMITAGE TN 37076 | 4.64 |
| CARTER, CORY | 507 ETHEL CT       CHARLOTTE NC 28214 | 46.83 |
| CATHEY, JOSHUA | 1704 CHARLOTTE AVE. APT 200  NASHVILLE TN 37115 | 63.48 |
| CHAMBERS, JAYE | 510 CARTER RD       GRAHAM NC 27253 | 0.07 |
| CHAMBERS, STENNISHA | 6311 TIARA LN APT 204     CHARLOTTE NC 28212 | 53.7 |
| CHANCE, ANTHONY | 1148 SEARS ST.       KANNAPOLIS NC 28083 | 5.51 |
| CHAPLIN, GRACIE | 137 SAVELY DRIVE   HENDERSONVILLE TN 37075 | 46.56 |
| CHAVIRA, JUAN | 2209 TUCCA WAY    RALEIGH NC 27604 | 61.84 |
| CHEN, YUE | 5437 RICHMOND ROAD WILLIAMSBURG VA 23188 | 105.56 |
| CHESSON, ARIANNA | 3251 YORKBOROUGH WAY       VIRGINIA BEACH VA 23513 | 4.82 |
| CHESTON, STEPHON | 7204 CANAAN LANE 106       RALEIGH NC 27615 | 47.46 |
| CHICAS, IRENE | QUARRY       RALEIGH NC 27610 | 10.05 |
| CHRISTIAN, K. | 1656 LOWELL BETHESDA 2397     GASTONIA NC 28056 | 106.78 |
| CHUNN, TYEISHA | 3998 HIGHWAY 601 SOUTH       MOCKSVILLE NC 27028 | 0.67 |
| CID, VIVIAN | 600 ERMINE RD LOT 587       WEST COLUMBIA SC 29170 | 259.81 |
| CLARK, ATIRE | 5321 DEWMORN PLACE       CHARLOTTE NC 28269 | 11.94 |
| CLARK, DAEFEAREO | 4916 BARRINGTON DRIVE       COLUMBIA SC 29203 | 104.82 |
| CLARK, JOHN | 404 WOODROW AVE       HIGH POINT NC 27262 | 2.18 |
| CLAY, DARYALLE | 1602 HAYNES IHOP       CLARKSVILLE TN 37042 | 25.47 |
| CLEARY, CHASITY | 1606 N HAMILTON ST       HIGH POINT NC 27262 | 3.17 |
| CLEMENT, LONNIE | 1624 LASKIN ROAD SUITE 73   VIRGINIA BEACH VA 23451 | 8.12 |
| CLINE, COURTNEY | 2310 2ND STREET       RADFORD VA 24141 | 36.17 |
| COE, ADRIANA | 1416 ASHE ST       BRULINGTON NC 27217 | 12.95 |
| COKLEY, LAMYSHA | 18250 MARSH LN       DALLAS TX 75287 | 79.61 |
| COLEMAN, AALYAS | 3988 MOLA LANE       EARLYSVILLE VA 22936 | 26.16 |
| COLLINS, JASMINE | 343 BUCKLAND MILLS COURT     CARY NC 27513 | 4.64 |
| COLLINS, SYDNEE | 1601 LINDLEY TRAIL       GRAHAM NC 277253 | 17.66 |
| COLUCCI, ERICA | 7337 SEXTONS CREEK DRIVE     RALEIGH NC 27614 | 12.37 |
| COMMEDO, SELENA | 517 VAN THOMA DR       RALEIGH NC 27609 | 15.21 |
| CONNARD, DUSTY | 109 RUTHHAVEN DR       BESSEMER CITY NC 28016 | 26.04 |
| CONNARD, SERENITY | 109 RUTHHAVEN DR       BESSEMER CITY NC 28016 | 15.24 |
| COOKE, BETH | 93 WEAKLY LN.   APT.D-38     SMYRNA TN 37167 | 0.31 |
| COOPER, ERICKA | 13 HARPOON CT.       WILLIAMSBURG VA 23185 | 1.21 |
| CORTES GONZALEZ, ALEJANDRA | 1510 QUAIL RIDGE RD     RALEIGH NC 27609 | 6.56 |
| COURNOYER, BRITTNI | 335 HAPPY LAKE RD       ROCKWELL NC 28138 | 85.74 |
| COWAN, SHAKERRA | 1212 ASCENDING LANE       STATESVILLE, NC 28625 | 23.98 |
| COX, NEMICHA | 20324 CARRINGTON TRACE DR    CORNELIUS NC 28031 | 20.63 |
| CRAIG, MYAH | 2635 INGLESIDE DR       HIGH POINT NC 27265 | 60.46 |
| CRAWFORD, EMILY | 1462 COUNTRY CLUB CT     HARRISONBURG VA 22802 | 17.84 |
| CRENSHAW, KEVIN | 1309 HUDSON AVE DURHAM NC 27705 | 129.21 |
| CRONAN, CAITLIN | 15537 NORTHSTONE DRIVE       HUNTERSVILLE NC 28078 | 23.92 |
| CROW, KIMBERLY | 150 MARLO LOOP       MOORESVILLE NC 28166 | 16.47 |
| DALTON, MELODY | 1536 W INTRUDER CIR       VIRGINIA BEACH VA 23545 | 23.76 |
| DANILOV, IGOR | 600 RICHARDSON RUN       WILLIAMSBURG VA 23188 | 22.35 |
| DAUGHERTY, JAMIE | 2214 ELLISTON PLACE       NASHVILLE TN 37203 | 8.22 |
| DAVIS, BOBBI | 350 BRYANT ROAD APT A30     SPARTANBURG SC 29303 | 149.03 |
| DAVIS, KASEY | 1224 ROCK RD       CHRISTIANSBURG VA 24073 | 3.51 |
| DAVIS, PAMELA | 119 INDIANA LANE       WILLIAMSBURG VA 23188 | 4.51 |
| DAVIS, SHERKYRA | 1208 REDBUD STREET       CAHRLOTTE NC 28216 | 28.63 |
| DAVIS, TANIA | 1204 GORRELL ST       GREENSBORO nc 27401 | 16.76 |

| | | |
|---|---|---|
| DAWSON, RAKASHA | 215 COCONUT MEWS        CARY NC 27513 | 9.8 |
| DEAZA, YANIRA | 1329 CANARY DR        VIRGINIA BEACH VA 23453 | 14.72 |
| DEES, JADE | 3011 SPRUELL COURT        WAXHAW NC 28173 | 35.91 |
| DEPENBROCK, JOY | 204 NORMAN DAVIS DR        TOANO VA 23168 | 56.79 |
| DEWBERRY, SHANIKA | 113 SALUDA STREET        COWPENS SC 29330 | 3.91 |
| DICKERSON, JACOB | 1808 CITADEL COURT        VIRGINIA BEACH VA 23464 | 21.23 |
| DICKERSON, TAYLOR | 128 W CONCORD DR        CITY TN 37042 | 41.29 |
| DIXON, BRIANACA | 3850 PEA RIDGE        LAWNDALE NC 28090 | 39.97 |
| DIXON, WANDA | 1100 CARYSBROOK LANE        CHARLOTTE NC 28217 | 36.88 |
| DOKUM, ALISHA | 1103 13TH AVE NE        HICKORY NC 28601 | 7.84 |
| DONNELL, BRAYDON | 4382 MEMORY LN        ADAMS TN 37010 | 41.95 |
| DOSS, JACOB | 504 HOLLERMAN LANE        GALLATIN TN 37066 | 177.97 |
| DOUGLAS, MIRACLE | 518 LOACH STREET        ASHEBORO NC 27203 | 7.79 |
| DU BOSE, ERICA | 300 MAHONE ST        DURHAM NC 27713 | 8.38 |
| DUDGINSKI, JACKIE | 1944 HINSHAW AVE APT 1A        WINSTON SALEM NC 27104 | 1.29 |
| DULO, LYUDMILA | 1762 CROSSKEYS ROAD        HARRISONBURG VA 22801 | 11.94 |
| DUNCAN, DALISA | CYPRESS POINT DR        CHARLOTTESVILLE VA 22901 | 124.81 |
| DUNCAN, MALLORY | 2609 FINES CREEK DR        STATESVILLE NC 28625 | 28.59 |
| DUNCAN, SYDNEY | 311 HANCOCK ST B301        GALLATIN TN 37066 | 4.17 |
| DYE, TROY | 1152 EDGEWOOD DR        GALLATIN TN 37066 | 5.72 |
| EASLEY, BETHANY | 1127 DONELEA LN NW        CONCORD NC 28027 | 23.77 |
| ECKLIN, KAYIN | 1800 BLUE KNOB RD        VIRGINIA BEACH VA 23464 | 16.55 |
| EDWARDS, TOMMI | 301 GINENS LANE LOT 121        BLACKSBURG VA 24060 | 4.09 |
| EICHER, CARRIE | 608 CANTON PASS        MADISON TN 37115 | 11.7 |
| ELIAS MARTINEZ, DULCE | 141 BROOKSIDE PL LOT #61 HARRISONBURG VA 22802 | 13.49 |
| ELLIOT, MARIA | 5420 TARGET DR        ANTIOCH TN 37013 | 2.85 |
| ELLIS, RHIANNAN | 6 SUMMIT HEIGHTS        CLARKSVILLE TN 37043 | 0.13 |
| ELTAHIR, TASNEEM | 4024 JESSICA LEIGH LANE        CHARLOTTE NC 28269 | 55.32 |
| EMAM, GBANNA | 6857 PULASKI AVE        FAIRLAWN VA 24141 | 20.69 |
| EMERSON, LEAH | 1131 MECKLENBURG HWY        MOORESVILLE NC 28115 | 216.01 |
| ESCAMILLA, MATUS | 137 ASSEMBLY DRIVE        MOORESVILLE NC 28117 | 45.05 |
| ESTRADA, HECTOR | 1324 PARKWOOD AVE        CHARLOTTE NC 28205 | 9.21 |
| EVANS, CANDACE | 6315 OLD MOORETOWN ROAD        WILLIAMSBURG VA 23188 | 2.94 |
| FAISON, DAMICA | 167 MIAMOSA DR        WILLIAMSBURG VA 23185 | 1.23 |
| FEDORENKO, ANDRIY | 600 RICHARDSON RUN APT D        WILLIAMSBURG VA 23188 | 2.54 |
| FELLOWS, SAMANTHA | 2524 WARD AVE        CONCORD NC 28025 | 36.75 |
| FELTS, CASEY | 900 OLD BROOK RD        CHARLOTTESVILLE VA 22901 | 15.98 |
| FEY, MONTANA | 5927 COLCHESTER DR        HERMITAGE TN 37076 | 47.83 |
| FISCHER, LAUREN | 1540 GENERAL BOOTH BLVD        VIRGINIA BEACH VA 23454 | 57.63 |
| FORD, MONTREGG | 26 WALNUT AVE        CONCORD NC 28027 | 12.07 |
| FORNEY, JANA | 3877 CHANCERY LN        VIRGINIA BEACH VA 23452 | 26.61 |
| FORT, BRIANA | 425 WARRIOR DR        MURFREESBORO TN 37128 | 7.67 |
| FOSTER, DAIQUAN | 102KATLINE DRIVE        DURHAM NC 27703 | 5.69 |
| FRANCO, IMANI | 6009 LANDMARK CENTER BLVD        GREENSBORO NC 27407 | 15.7 |
| FREEMAN, ASHYIA | 7635 WALNUT WOOD DR        CHARLOTTE, NC 28212 | 29.86 |
| GANOLLI, SARAH | 12139 REGENT RIDGE LN        CHARLOTTE NC 28279 | 7.24 |
| GANTT, MERCEDES | 5732 KNIGHTNER ST        COLUMBIA SC 29203 | 19.88 |
| GANTT, SONYA | 456 WILLIAMSTON RD        ANDERSON SC 29621 | 7.25 |
| GARCIA, ESTHER | 152 WINECOFF AVE        CONCORD NC 28025 | 40.81 |
| GARST, JENNIFER | 134 AUGUSTA STREET        VERONA VA 24482 | 3.96 |
| GARVIN, ROBIN | 702 ALMONDWOOD PL.        LAVERGNE TN 37086 | 2.43 |
| GATES, ANDREA | 171 HOWARD WOODY DR        LAVERGNE TN 37086 | 175.64 |
| GETER, ERICA | 8410 STRATHBURN COURT        HUNTERSVILLE NC 28078 | 2.23 |
| GETZ, BRITTANY | 716 E IRELAND        HERNANDO FL 34442 | 57.06 |
| GILLIAM, ROBERT | 2117 BEDFORD ST APT 11        DURHAM NC 27707 | 26.19 |
| GILMAN, JENEAN | 624 SMITHFIELD AVE        WINCHESTER VA 22601 | 3.67 |
| GLOVER, YASHICA | 2523 EDDINGTON ST        CHARLOTTE NC 28208 | 31.48 |
| GOINS, CAITLIN | 1107 CEDAR POINTE PARKWAY        ANTIOCH TN 37013 | 1 |
| GOLDSBERRY, KAYLA | 12428 WILLINGDON RD        HUNTERSVILLE NC 28078 | 16.15 |
| GONZALES, E. | 12019 ULSTEN LANE        HUNTERSVILLE NC 28078 | 48.29 |
| GONZALEZ, GINA | 131 DEVON FOREST DR.        MOORESVILLE NC 28115 | 34.78 |
| GOOCH, JACQUESE | 305 HICKORY CHASE CT        MADISON TN 37115 | 21.12 |
| GOTTFREID, RICHARD | 103 SANDFIDDLER LANE        RALEIGH NC 27614 | 11.66 |
| GRAVES, MARYBETH | 6585 CLARKSVILLE PIKE        JOELTON TN 37080 | 20.08 |
| GRAY, LYDIA | 501 BINGHAM        DURHAM NC 27703 | 22.5 |
| GRAY, NASAIR | 8358 BREMO RD        FORK UNION VA 23055 | 29.7 |
| GREEN, NATASHA | 366 SHINNVILLE RD        MOORESVILLE NC 28115 | 27.56 |

| | | |
|---|---|---|
| GROSSE, LAUREN | 262 ARCHERS CROSSING        BOONE NC 28607 | 34.39 |
| GUADARRAMA, JAIRO | 120 N OAKHURST DR        SALISBURY NC 28147 | 155.12 |
| GYAPONG, NANA | 5206 FOX HUNT DRIVE APT.G    GREENSBORO NC 27407 | 35.94 |
| HALL, DEBRA | 401 NORTH PINE ST    GASTONIA NC 28052 | 1.31 |
| HALL, DESIREE | 262 ARCHERS CROSSING        BOONE NC 28607 | 120.32 |
| HALL, SABURA | 2628 BEECH NUT RD     CHARLOTTE NC 28208 | 39.41 |
| HAM, JASEY | 2278 SILVERSTONE RD        ZIONVILLE NC 28607 | 41.33 |
| HAMEL, KATHERINE | 136 PLEASANT HILL RD      HARRISONBURG VA 22801 | 4.56 |
| HAMILTON, JACKIE | 105 FAIRVIEW ST        CLOVER SC 29771 | 1.26 |
| HANKINS, JAMIL | 945 N COLLEGE ST        CHARLOTTE NC 28206 | 37.74 |
| HANNAH, BETHANY | 7228 CABOT DR        NASHVILLE TN 37209 | 10.55 |
| HARDING, REGINA | 1701 ANGIER AVE        DURHAM NC 27703 | 4.71 |
| HARE, ASHLEY | 1356 WATERLILY LN        CHARLOTTE NC 28262 | 58.84 |
| HARKEY, BRITTANY | 530 E PRESNELL ST        ASHEBORO NC 27203 | 71.15 |
| HARLAN, CHELSEA | 134 W WOODLAWN RD        CHARLOTTE NC 28217 | 3.81 |
| HARMON, ANTONIO | 319 N 2ND STREET        NASHVILLE TN 37207 | 166.8 |
| HARRIS, ALEXIS | 12610 FAY ST    WINCHESTER VA 22601 | 71.19 |
| HARRIS, DESTINY | 304 OAKSHIRE DRIVE        VIRGINIA BEACH VA 23454 | 26.65 |
| HARRIS, KHAI | 8324 LODGE SOUTH CIR        CHARLOTTE NC 28217 | 10.82 |
| HARRIS, TAYLOR | 401 VIRGINIA AVE GARNER NC 27529 | 0.2 |
| HARRIS-JONES, TYAZIA | 18 BRIARWOOD AVE        WILLIAMSBURG VA 23185 | 19.49 |
| HARTWICK, STEPHANIE | 3905 Valley String Drive    RALEIGH NC 27606 | 1.02 |
| HAZELWOOD, MARRICA | 1207 LAWERENCE ST APT G    RADFORD VA 24141 | 11.83 |
| HEARSON, AMBER | 1602 HAYNES ST        CLARKSVILLE TN 37042 | 21.79 |
| HENDERSON, TAYLOR | 2110 AVENT FERRY RD    RALEIGH NC 27606 | 10.65 |
| HERNANDEZ, JOSSELYN | 2901 HOSTA DRIVE    CHARLOTTE NC 28269 | 107.03 |
| HERNANDEZ, RUBEN | 109 ALTA VISTA DR.    WINCHESTER VA 22602 | 96.97 |
| HERRERA, JOSELINE | 3864 GOLDENEYE DR    CONCORD NC 28025 | 78.24 |
| HICKS, LAKESHA | 3401 SINGLE LEAF LANE    RALEIGH NC 27616 | 0.81 |
| HILL, LAKEESHA | 24 LINCOLN DR        CLARKSVILLE TN 37040 | 2.74 |
| HILLS, QUINCY | 713 ORTEGA RD        NASHVILLE TN 37214 | 25.41 |
| HILLSBURY, HALEY | 570 CHURCH ST E        BRENTWOOD TN 37027 | 20.77 |
| HODGES, IESHA | 4325 GROVE AVE APT C    WINSTON SALEM NC 27105 | 2.95 |
| HOLLAND, JORDAN | 8146 S TRYON ST        CHARLOTTE NC 28273 | 63.01 |
| HOLLOWAY, LASHAUN | 836 MULLEN RD    CHESAPEAKE VA 23320 | 26.32 |
| HOLTZ, ANDREW | 407 MILLER FARM ROAD        STATESVILLE NC 28625 | 0.21 |
| HOWARD, TANISHA | 510 N HILL ST        DALLAS NC 28034 | 0.43 |
| HOWERTON, KERRY | 99 1ST        VIRGINIA BEACH VA 23454 | 19.63 |
| HUANG, JO | 5001 SAND COVE CT        RALEIGH NC 27616 | 113.15 |
| HUGGINS, EMANUEL | 1400 MIDDLE STREET APT 318    WILLIAMSBURG VA 23168 | 15.79 |
| HUGGINS, SHEILA | 805 14TH AVE SOUTH  NASHVILLE TN 37203 | 25.26 |
| HUNTER, CHRISTIAN | 519 VALLEY ST APT A        STATESVILLE NC 28677 | 61.02 |
| HURD, CHARLES | 639 LAFAYETTE        NASHVILLE TN 37203 | 106.61 |
| HURDLE, SIERRA | 1141 DREW STREET        DURHAM NC 27701 | 12.58 |
| HYATT, DEJA | 10707 DAPPLE GREY LN        CHARLOTTE NC 28213 | 8.86 |
| HYVESSON, KRISTIN | 9211 E INDEPENDENCE BLVD    MATTHEWS NC 28105 | 81.49 |
| IRVIN, ENIZAHA | 6200 BENNETTSVILLE LANE    KINGS MOUNTAIN NC 28086 | 0.25 |
| IRWIN, KAREESA | 969 SANDOVAL DR    VIRGINIA BEACH, VA 23454 | 8.07 |
| ISIDRO, THOMAS | 3573 REGRET LANE    VIRGINIA BEACH, VA 23453 | 16.42 |
| IVAN, DACIA | 1034 BREEZE HILL ROAD APT 25B    ASHEBOROR NC 27203 | 16.96 |
| JACKSON, BYRON | 1209 SCOLLEGE ST        CHARLOTTE, NC 28203 | 16.62 |
| JACKSON, MONIQUE | 315 BRANCHWOOD RD        STATESVILLE, NC 28625 | 9.85 |
| JACKSON, VERONICA | 3301 ABBEYVILLE HWY APT H62  ANDERSON, SC 29624 | 29.52 |
| JAMES, KAYLA | 813 WESTMINSTER LANE        VIRGINIA BEACH, VA 23454 | 5.13 |
| JARMEY, LEANNA | 141 NEESE DRIVE        NASHVILLE, TN 37211 | 61.07 |
| JEFFREYS, JASMINE | 421 IDLEWOOD DR        DURHAM, NC 27703 | 7.62 |
| JENKINS, AALIYAH | 1050 SOUTHERN DR        COLUMBIA, SC 29201 | 19.48 |
| JENKINS, ESSENCE | 1050 SOUTHERN DRIVE        COLUMBIA, SC 29201 | 7.12 |
| JENNELLE, JACOB | 3001 MILLSTONE DR        GASTONIA, NC 20854 | 26.9 |
| JOHNSON, ALEXIS | 158 ALBEMARLE DR        WILLIAMSBURG, VA 23185 | 28.65 |
| JOHNSON, CHANAE | 1400 MIDDLE STREET APT326    WILLIAMSBURG, VA 23185 | 7.5 |
| JOHNSON, DONNA | 1104 JOHN DIMREY DR    GREENSBORO, NC 27405 | 32.79 |
| JOHNSON, JOSEPH | 824 MORGAN TRAIL    VIRGINIA BEACH, VA 23464 | 0.38 |
| JOHNSON, LADARIUS | 3770 DANIELEY WATER WHEEL RD  BURLINGTON, NC 27217 | 44.66 |
| JOHNSON, REGINALD | 3829 HICKSWOOD CREEK DR    HIGH POINT, NC 27265 | 36.83 |
| JONES, JARON | 9608 STONEY GLEN DR    MINT HILL, NC 28277 | 27.78 |
| JONES, MICHAEL | 8515 RIVER BIRCH DR.    CHARLOTTE, NC 28210 | 23.63 |

| | | |
|---|---|---|
| JONES, RUSSELL | 739 NORTH WATER AVE          GALLATIN, TN 37066 | 2.15 |
| JONES, WILMA | 8841 LANDSDOWNE AVE          HARRISBURG, NC 28075 | 549.79 |
| JUAREZ, ABRAHAM | 27 HILLSIDES LN          HICKORY, NC 28601 | 75.36 |
| JUSTICE, ALEXIS | 300 A WEST CHESTNUT STREET    STANLEY, NC 28164 | 0.15 |
| KANG, YOSSAWADEE | 5351 RICHMOND RD          WILLIAMSBURG, VA 23188 | 52.13 |
| KEEVER, KRISTY | 10441 GROBIE WAY APT 102    CHARLOTTE, NC 28216 | 7.12 |
| KEITH, CHRISTOPHER | 220 SNOW AVE          RALEIGH, NC 27603 | 5.79 |
| KELLER, APRIL | 123 MORRISON AVENUE          VIRGINIA BEACH, VA 23452 | 66.35 |
| KILBURNE, HUNTER | 465 LYMAN HILLS DR          CHARLOTTESVILLE, VA 22902 | 93.5 |
| KILPATRICK, NYA | 5832 CASHION RD          HUNTERSVILLE, NC 28078 | 0.16 |
| KING, KAREEM | 184 WEST BAY AVE          NORFOLK, VA 23503 | 1.55 |
| KING, MICHAEL | 1715 POGO RD          WINSTON SALEM, NC 27051 | 0.6 |
| KING, UNQUAE | 821 NANCE AV          HIGHPOINT, NC 27263 | 18.89 |
| KLINE, KAYLA | 104 W. BOSCAWEN ST  APT  #2  WINCHESTER, VA 22601 | 2.18 |
| KNIGHT, CALLIE | 127 CRANBERRY TRL          ZIONVILLE, NC 28698 | 0.6 |
| KOCH, HAYLEIGH | 3940 APACHE TRAIL          ANTIOCH, TN 37011 | 20.04 |
| KUBASTI, RHODA | 582 WINDSOR GREEB BLVD          GOODLETTSVILLE, TN 37072 | 3.92 |
| KUNDU, GOURAB | 14709 PROVENCE LANE          CHARLOTTE, NC 28277 | 33.3 |
| LACKEY, CHATNEY | 2633 ANDES DRIVE          STATESVILLE, NC 28625 | 32.4 |
| LACOMA, AIDEN | 261 LAGOON DRIVE CHRISTIA    CHRISTIANBURG, VA 24073 | 46.77 |
| LAGUNA-CELAYA, MARIA | 10318 BATTLE CT          CHARLOTTE, NC 28215 | 16.14 |
| LANDES, BRITTANY | 2329 COMMONWEALTH DRIVE      CHARLOTTESVILLE, VA 22901 | 42.45 |
| LANDRO, SUHEY | 1266 W OCEAN VIEW AVE          NORFOLK, VA 23503 | 47.98 |
| LANGLOIS, KELLI | 402 S ROSE AVE          KANNAPOLIS, NC 28083 | 21.25 |
| LAPPIN, GRADEA | 6700 CABOT DRIVE          NASHVILLE, TN 37209 | 15.72 |
| LAWSON, ROBERT | 76 B KEOWEE RD          IVA, SC 29655 | 22.12 |
| LAWWELL, BRANDON | 1510 HUNTINGTON DR. APT CC5  MURFREESBORO, TN 37130 | 32.09 |
| LEACH, RODREGUS | 476 RIVER HIGHWAY          MOORESVILLE, NC 28117 | 3.84 |
| LEBEAU, BRITTANY | 900 W WILSON AVE          MOORESVILLE, NC 28117 | 68.16 |
| LEE, CONNOR | 3100 CHICKAHOMINY ROAD          TOANO, VA 23168 | 29 |
| LEE, DEQUINA | 158 DUBLIN SQUARE RD          ASHEBORO, NC 27203 | 61.29 |
| LEE, QUAJUAN | 7048 PROVIDENCE SQUARE DR    CHARLOTTE, NC 28270 | 74.57 |
| LEE, REBEKAH | 1010 EMERALD VALLEY DR    CASTALIAN SPRINGS, TN 37031 | 7.48 |
| LENTZ, CARMELLA | 21 TIMLIC AVENUE          WINSTON SALEM, NC 27107 | 12.02 |
| LIMON-JIMENEZ, MARIA | 301 BODENHEIMER DRIVE          BOONE, NC 28608 | 57.03 |
| LINDLY, SAGE | 876 CULBREATH SMITH RD          ELIZABETHTOWN, NC 28337 | 35.57 |
| LINDSEY, JOSHUA | 129 TRAIL RIDGE DRIVE          HENDERSONVILLE, TN 37075 | 4.02 |
| LINGARD, QUI | 2912 JOHN CABOT DR          NORTH CHARLESTON, SC 29406 | 84.37 |
| LINK, CASSIE | 512 MARTIN LUTHER KING JR    ASHEBORO, NC 27203 | 43.67 |
| LISS, HARLEY | 2023 CROSSWAY CIRCLE          GASTONIA, NC 28054 | 2.21 |
| LITTLE, DONITA | 123 NEW KENT PLACE          CARY, NC 27511 | 1.14 |
| LOGAN, TIANNA | 530 E PRESNELL ST          ASHEBORO, NC 27203 | 77.64 |
| LONG, KYRA | 117 RICHLAND AVE          SMYRNA, TN 37167 | 0.16 |
| LOPEZ, APOLONIO | 801 ENGLEWOOD ST APT. B      GREENSBORO, NC 27403 | 29.6 |
| LOPEZ, CATHERINE | 4673 OLD BLUE RIDGE TPKE          SYRIA, VA 22727 | 26.72 |
| LOPEZ, DEBRA | 179 MERRIMAC TRAIL          WILLIAMSBURG, VA 23185 | 6.78 |
| LOWE, DAKOTA | 416 SOUTH BEAVER STREET    LANDIS, NC 28088 | 87.1 |
| LOWMAN, KIRSTEN | 165 RIPPING RUN ROAD          RUCKERSVILLE, VA 22968 | 8.35 |
| LOZELL, MATTHEW | 123 MARKET RD          MOORESVILLE, NC 28115 | 50 |
| LYLES, FABRIZIO | PO BOX 144          CHINA GROVE, NC 28023 | 49.94 |
| LYONS, JESSICA | 439 EWING DRIVE          NASHVILLE, TN 37207 | 6.07 |
| MABRY, SAVANNAH | 4789 ONONDAGA RD          VIRGINIA BEACH, VA 23462 | 44.26 |
| MACKA, MADISON | 2405 NONAVILLE RD          MOUNT JULIET, TN 37122 | 9.99 |
| MALSBY, CHRISTIAN | 1538 B BROOKE DR          NEWPORT NEWS, VA 23603 | 13.24 |
| MANDELL, DARLENE | 165 RIPPIN RUN ROAD          CHARLOTTSVILLE, VA 22968 | 17.17 |
| MARIANO, GILBERT | 2705 HAYSTACK DR          VIRGINIA BEACH, VA 23453 | 14.74 |
| MARIN, KIMBERLY | 156 FISHER RD          WINSTON SALEM, NC 27101 | 13.13 |
| MARKEL, ANISSA | 4380 TURNWORTH ARCH          VIRGINIA BEACH, VA 23456 | 25.73 |
| MARROW, OCTAVIA | 9455 GRANBY ST          NORFOLK, VA 23503 | 3.61 |
| MARRS, MICHELE | 1631 ROTARY DR. APT.  B    HIGH POINT, NC 27260 | 9.55 |
| MARSHALL, ALICE | 112 GLENWWOD AVE          BURLINGTON, NC 27215 | 343.63 |
| MARTIN, TERESA | 9 GALAXY COURT          DURHAM, NC 27705 | 43.49 |
| MARTINEZ, JADAH | 2805 OSHANTER PLC          RALEIGH, NC 27604 | 35.17 |
| MCALISTER, NASHAJAY | 10315 PINESHADOW DR          CHARLOTTE, NC 28262 | 74.45 |
| MCCALL, SAVANNAH | 32 WELLINGFORD DR          HIGH POINT, NC 27265 | 53.56 |
| MCCLAY, PHELISHA | MARTION          CLARKSVILLE, TN 37040 | 4.3 |
| MCCREARY, AAYANAH | 1043 FALLVIEW LANE          BOONE, NC 28607 | 1.43 |

| | | |
|---|---|---|
| MCCULLY, SHELLY | 302 W. CHESTNUT ST.        STANLEY, NC 28164 | 11.83 |
| MCDONALD, FELICIA | 2210 RESERVOIR ST        HARRISONBURG, VA 22801 | 84.08 |
| MCFADDEN, KENNETH | 818 MOTLEY RD        HOPKINS, SC 29061 | 9.52 |
| MCFARLANE, FRANSHELL | 1119 MORNINGSIDE PARK DR        GASTONIA, NC 28054 | 6.69 |
| MCGILL, JOSLYN | 7215 FINN HALL AVE APT 101    CHARLOTTE, NC 28216 | 22.19 |
| MCGOWAN, KRISTIN | 700S FARMHURST DR        CHARLOTTE, NC 28210 | 30.53 |
| MCKENZIE, ALEXIA | 4910 NORTH CENTER ST        HICKORY, NC 28601 | 42.42 |
| MCLAUGHLIN, CHARLY | 1639 VILLAGE BROOK DR        CHARLOTTE, NC 28210 | 15.69 |
| MCMAHAN, DEVON | 2014 SWEETBRIAR DRIVE        CLARKSVILLE, TN 37043 | 59.54 |
| MCSHANE, CIARA | 8402 IDLEWILD ROAD        INDIAN TRAIL, NC 28079 | 1.01 |
| MEADOWS, TRYNITY | 2813 PINEBROOK TRL        ANTIOCH, TN 37013 | 39.99 |
| MEDINA, LESLIE | 448 HARTNESS RD        STATESVILLE, NC 28677 | 23.56 |
| MENEFEE, NIYAH | 1759 WOODBROOK PLACE        ROCK HILL, SC 29730 | 7.5 |
| MILES, CHANTAL | 2705 HAYSTACK DRIVE        VIRGINIA BEACH, VA 23453 | 1.58 |
| MILLAN, STEPHANIE | 3939 APACHE TRAIL        ANTIOCH, TN 73013 | 26.78 |
| MILLER, ANGEL | 808 8TH            SPENCER, NC 28159 | 18.68 |
| MILLER, KENNETH | 587 WILDWOOD DR        SPARTANBURG, SC 29301 | 13.81 |
| MILLS, NECASIA | 1400 KIRK FARM LN        CHARLOTTE, NC 28213 | 28.59 |
| MIRA, MISTY | 469 LISA SQUARE        VIRGINIA BEACH, VA 23454 | 23.57 |
| MIRANDA, ALESIA | 15739 HOMECOMING WAY        CHARLOTTE, NC 28278 | 22.79 |
| MITCHELL SHANNO, TALIYAH | 1628 CASCADE FALLS LANE        WENDELL, NC 27591 | 21.6 |
| MITCHELL, TAMMARIA | 1963 MILL CREEK DR        VIRGINIA BEACH, VA 23456 | 7.02 |
| MOHAMMED, SHANICE | 12701 MEADOW CREEK LANE        PINEVILLE, NC 28134 | 31.69 |
| MOLINA, JOSE | 1508 DICKERSON PK H-3        NASHVILLE, TN 37207 | 32.27 |
| MOORE, ASHLEY | 801 ENGLEWOOD ST APT. B        GREENSBORO, NC 27403 | 8.72 |
| MORALES FLORES, CARLOS | 2085 EAST HUDSON BLVD        GASTONIA, NC 28054 | 9.23 |
| MORALES TORRES, SUMMER | 1602 HAYNES ST        CLARKSVILLE, TN 37042 | 5.87 |
| MORALES-TORRES, SUMMER | 1602 HAYNES ST        CLARKSVILLE, TN 37042 | 15.22 |
| MORRIS, DESTINY | 1101 WILLIAMSTON RD        ANDERSON, SC 29621 | 4.78 |
| MORRISON, LATISHA | 3100 DEARBORN DR        DURHAM, NC 27704 | 58.26 |
| MOUNTAIN, NICHELLE | 17 SUMMIT HEIGHTS DR        CLARKSVILLE, TN 37040 | 7.47 |
| MURPHY, TENNAH | 122 OLIVE STREET        PINEVILLE, NC 28134 | 26.06 |
| MURRAY, MEAGAN | 840 DWYER RD        VIRGINIA BEACH, VA 23454 | 0.55 |
| MYERS, KENNETH | 26 EVELYN DR        NEWPORT NEWS, VA 23602 | 6.72 |
| NALL, CAMMY | 8146 S TRYON ST        CHARLOTTE, NC 28273 | 4.49 |
| NAPPER, NEADRA | 716 SADDLETREE DR        WOODRUFF, SC 29388 | 5.22 |
| NEGRETE, JAVIER | 7554 QUAIL WOOD DRIVE        CHARLOTTE, NC 28226 | 13.98 |
| NEUMANN, KIMBERLY | 130 LOWDER DRIVE        NEBO, NC 28761 | 469.8 |
| NEWKIRK, JUSTIN | JKNEWKIRK92GMAILCOM        319 GEDDIT AVE, NC 27886 | 10.13 |
| NEWSOME, KEVIN | 856 SANTIATO DRIVE        FAYETTEVILLE, NC 28314 | 37.65 |
| NGUYEN, BRANDON | 5816 SILVER EAGLE DR        CHARLOTTE, NC 28214 | 12.05 |
| NICHOLSON, TAMEKA | 1815 UNITY DRIVE        STATESVILLE, NC 28625 | 0.21 |
| NICKLOW, KAYA | 407 LAKESIDE DRIVE        GARNER, NC 27529 | 18.03 |
| NORRIS, LATYRA | 135 COLEMONT COURT        ANTIOCH, TN 37013 | 4.84 |
| OLIVARES, ADRIANA | 1114 RALEIGH CT        HIGH POINT, NC 27262 | 21.34 |
| OLIVER, KIYA | 5767 HWY 150 E        DENVER, NC 28037 | 71.73 |
| ORGAN, AMIE | 2214 ELLISTON PLACE        NASHVILLE, TN 37203 | 13.9 |
| ORR, ALIYA | 1577 BAYMEADOWS AVE        CONCORD, NC 28027 | 73.65 |
| OWENS, SIERRA | 3430 RAINTREE DR        HUDSON, NC 28638 | 12.24 |
| PAGE, SHANTAYA | 10211 RATTERSLY CT        CHARLOTTE, NC 28277 | 29.73 |
| PAINTER, TIMBERLAND | 516 KERR ST        STATESVILLE, NC 28677 | 39.86 |
| PALVADO, FLORA | 1015 WEST AVE        GALLATIN, TN 37066 | 4.13 |
| PARADA, CHELSIE | 3604 EPPERLY CT        RALEIGH, NC 27616 | 12 |
| PARHAM, AVANTE | 333 ALEXANDER STREET        MOORESVILLE, NC 28115 | 3.96 |
| PARKER, ANGELA | 6466 BEULAH CHURCH RD        LIBERTY, NC 27298 | 8.99 |
| PARKER, KARLIYAH | 422 SEDGEWICK CT        VIRGINIA BEACH, VA 23454 | 79.68 |
| PARR, RANEY | 8940 HINSHAW SHOP RD        LIBERTY, NC 27298 | 39.76 |
| PARRISH, DAEDRA | 530 HIETTS LANE UNIT A        CLARKSVILLE, TN 37043 | 0.13 |
| PAYNE, MICHAEL | 2009 QUEEN MARY CT        VIRGINIA BEACH, VA 23454 | 10.58 |
| PEAN, IMANI | 1000 17TH AVENUE NORTH        NASHVILLE, TN 37208 | 27.61 |
| PEARSON, AJA | 3277 FORK CREEK LANE        CLAREMONT, NC 28610 | 3.52 |
| PEARSON, RANDI | 480 ROSEMAN ROAD        SALISBURY, NC 28147 | 3.01 |
| PELTONEN, ABIGAEL | 5094 KRATZER RD        ROCKINGHAM, VA 22802 | 148.78 |
| PENA, BRIANNE | 1100 ROBEY ST        RADFORD, VA 24141 | 18.08 |
| PERDUE, AMANDA | 3484 HOLLOW POND ROAD        HAYES, VA 23072 | 22.04 |
| PEREZ-JARAMILLO, CYNTHIA | 516 KERNODLE DRIVE        GRAHAM, NC 27253 | 98.3 |
| PERRY, DANNIELLE | 43 HIGHLAND WAY        FRANKLINTON, NC 27525 | 1.43 |

| | | |
|---|---|---|
| PERRY, JASMINE | 6269 OLD MOORTOWN RD        WILLIAMSBURG, VA 23185 | 40.8 |
| PERRY, WILLIAM | 6546 QUAIL HOLLOW ROAD        CHARLOTTE, NC 28210 | 33.25 |
| PERSON, RANDI | 118 E SOUTH ST        RALEIGH, NC 27601 | 7.66 |
| PETERS, JAMIE | 380 HARDING PLACE        NASHVILLE, TN 37211 | 11.19 |
| PETERSOHN, WAYNE | 1526 RIDGE RD        CHARLOTTE, NC 28262 | 376.32 |
| PHILLIPPE, DEJA | 1116 EDGEDALE DR        SALISBURY, NC 28144 | 56.51 |
| PICADO, SUSAN | 5177 MAGNOLIA TREE LN        CHARLOTTE, NC 28215 | 11.52 |
| PINCKNEY, LYZETTE | 901 WILMINGTON AVENUE        STATESVILLE, NC 28677 | 3.93 |
| PINEDA CUELLAR, HUMBERTO | 9040 ROBINS NEST WAY        SUMMERVILLE, SC 29485 | 220.1 |
| PINKNEY, ANYSSA | 3911 CAPE HENRY AVE        NORFOLK, VA 23513 | 96.41 |
| PIRTLE, KAYLA | 1121 BELL RD        ANTIOCH, TN 37013 | 29.59 |
| POLLARD, ANTHONY | 411 YORK ST.        WILLIAMSBURG, VA 23185 | 118.66 |
| PONDER, SETH | 328 ABBY LANE        ASHEBORO, NC 27205 | 11.43 |
| PONGE, MARISA | 408 MICHELLE LINNEA DR APT9   CHARLOTTE, NC 28262 | 26.25 |
| POPE, SHARON | 4660 ANDY HICKS RD        BANNER ELK, NC 28607 | 8.97 |
| POST, SHAWN | 2752 RENAISSANCE WAY        VIRGINIA BEACH, VA 23456 | 7.54 |
| POWELL, AUSTIN | 626 HILLTOP DR        RALEISH, NC 27610 | 16.07 |
| PRESTON, MONICA | 4172 BRISTOL PL NW        CONCORD, NC 28027 | 8.25 |
| PRICE, CHELSEA | 5217 COPPER CREEK CT        CHARLOTTE, NC 28227 | 38.65 |
| PRINDLE, MERANDA | 712 WARWICK AVE        NORFOLK, VA 23503 | 9.53 |
| QUANDER, KAI | 3940 BLAINE ST NE        WASHINGTON DC 20019 | 9.05 |
| QUINONES RODRIG, JOHNNY | 488 COPPER BEECH CIR        HARRISONBURG, VA 22801 | 9.89 |
| RAKES, SHANIA | 99 JAN RAE CIR        WILLIAMSBURG, VA 23185 | 9.51 |
| RAMON-GONZALEZ, VALERIA | 53184 GASKILL CT E        SHELBY TOWNSHIP, MI 48316 | 39.53 |
| RAMOS, ANNABEL | 1912 MISS ELLIE DR        GREENSBORO, NC 27405 | 0.14 |
| RECINOS, MARIO | 429 MONCURE DRIVE        CHARLOTTE, NC 28216 | 22.53 |
| REDDING, CAMREN | 2605 PEMBROKE RD        GASTONIA, NC 28054 | 19.22 |
| REPASS, RHADERICA | 1339 SOUTH MAIN ST        HARRISONBURG, VA 22801 | 28.14 |
| REVLETT, VICKIE | 811 TUCKAHOE DR MADISON T   MADISON, TN 37115 | 84.27 |
| RHODES, MARIA | 1708 A 25TH AVE        NASHVILLE, TN 37208 | 22.94 |
| RICE, CHELSEY | 4224 TIMBERBROOK DR        RALEISH, NC 27610 | 26.5 |
| RICE, PEGGY | 303 TWIN FALLS DRIVE        SIMPSONVILLE, SC 29680 | 5.91 |
| RICH, JESSICA | 105 RIA CT        SHELBY, NC 28152 | 9.9 |
| RICHARDSON, AMBER | 66 RICKIE DAVY LN        CAPON BRIDGE, WV 26711 | 14.68 |
| RIDDLE, JESSICA | 444 GUYNN AVE        CHESAPEAKE, VA 23323 | 45.19 |
| RINCON-BARQUERO, ANDRES | 1819B FAIRVIEW ST        BURLINGTON, NC 27215 | 0.44 |
| ROA GERONIMO, CARLOS | 3808 E STEEPLECHASE WAY        WILLIAMSBURG, VA 23188 | 65.65 |
| ROBBINS, ANGEL | 286 CAROLINA ACRES RD        LEXINGTON, NC 27295 | 0.02 |
| ROBINSON, ALEXIS | 11 SIDEWINDER CT        WILLIAMSBURG, VA 23185 | 101.37 |
| ROBINSON, JEHANNE | 7113 ELWOOD RD        SUFFOLK, VA 23437 | 76.95 |
| ROBLETO, ZEYRA | 12011 STEWART CROSSING DR   CHARLOTTE, NC 28215 | 31.83 |
| ROGERS, MICHAEL | 2620 MARTIN LUTHER KING K   ELIZABETHTOWN, NC 28337 | 46.29 |
| ROGERS, STEPHANIE | 230CAROLINA AVE        CONCORD, NC 28025 | 26.65 |
| ROJAS, BRANDON | 4820 CHESNEY STREET NW        CONCORD, NC 28027 | 1.74 |
| ROSALES, CARLOS | 107 SINKING CREEK CIRCLE        LAVERGNE, TN 37086 | 140.19 |
| ROSCOE, CHEYENNE | 351 BELLE VALLEY DR        NASHVILLE, TN 37209 | 9.27 |
| ROSE, AIDEN | 1416 DECATUR DR        CHARLOTTESVILLE, VA 22911 | 89.59 |
| ROSE, WILLIAM | 57 LYNWOOD CIRCLE        CLARKSVILLE, TN 37040 | 33.73 |
| ROSS, KIMBERLY | 1024 COVE BRIDGE RD        RALEIGH, NC 27604 | 31.24 |
| RUSSELL, TAMARALYNN | 1003 43RD AVE        NASHVILLE, TN 37209 | 86.17 |
| RUTH, KRISTINN | 1965 EASTWOOD VILLA LN        VIRGINIA BEACH, VA 23454 | 44.79 |
| RUTLEDGE, JAYLYN | 5401 COTTON TOP COURT        WAXHAW, NC 28173 | 68.09 |
| SALINAS, MARIA | 6513 WILDGROVE DR        ANTIOCH, TN 37013 | 15.1 |
| SAMPLE, DONAVEN | 6079 LEBANON RD        MURFREESBORO, TN 37129 | 23.6 |
| SANCHEZ, JUAN | 11747 OLD NASHVILLE HWY APTB-8 SMYRNA, TN 37167 | 20 |
| SANSONE, CRYSTAL | 1114 WILSON LEE BLVD        STATEVILLE, NC 28677 | 30.14 |
| SCHAEFER, APRIL | 6 COUNTRY MANOR DR        THOMASVILLE, NC 27360 | 91.46 |
| SCHAFER, SIERRA | 1820 COLONIAL ARMS CR 3B   VIRGINIA BEACH, VA 23454 | 46.58 |
| SCHMELZINGER, SHAQUILLE | 422 TAMPA DR        NASHVILLE, TN 37211 | 27.4 |
| SCHOLZ, ROBERT | 232 PANAMINT DR        ANTIOCH, TN 37013 | 21.76 |
| SCOUTEN, MELENDA | 1004 GRANADA RD        ASHLAND CITY, TN 37015 | 7.01 |
| SEARSON, DONALD | 206 SIREDELL AV        e spencer, nc 28159 | 229.02 |
| SENSING, DESIRAE | 806 JOSEPHINE ST        SPRINGFIELD, TN 37172 | 17.89 |
| SHARPE, COURTNEY | 723 20TH STEET        VIRGINIA BEACH, VA 23451 | 39.24 |
| SHELTON, JOLISA | 1902 BOROWOOD DR        NASHVILLE, TN 37217 | 0.73 |
| SHERRON, SARA | 503 FORREST ST        HILLSBOROUGH, NC 27278 | 4.32 |
| SHIELDS, JULIANNA | 2605 PEMBROKE RD        GASTONIA, NC 28054 | 38.97 |

| | | |
|---|---|---|
| SHORT, REBECCA | 66 BECKY LANE          MILL SPRING, NC 28756 | 21.41 |
| SIC, ALISA | 1300 JENKINS AVE          CHARLOTTE, NC 28211 | 42.38 |
| SIGNAL, TAMECA | 814DILLARD ST          GREENSBORO, NC 27406 | 14.52 |
| SINGER, TRACY | 902 GREENLAND DR          MURFREESBORO, TN 37130 | 14.17 |
| SITES, MCKAYLA | 30 EDEN RD          LURAY, VA 22835 | 2.71 |
| SLATTERY, MELENIE | 6045 WEANT RD          ARCHDALE, NC 27263 | 13.27 |
| SMITH, ANGELA | 910 LAKEVIEW AVENUE DAVID      DAVIDSON, NC 28035 | 18.88 |
| SMITH, BRANDON | 601 PEACHERS MILL RD APT 2    CLARKSVILLE, TN 37042 | 63.88 |
| SMITH, DAILIA | 17029 COMMONS CREEK DR.      CHARLOTTE, NC 28277 | 111.18 |
| SMITH, KA | 2224 JENNINGS ST          CHARLOTTE, NC 28216 | 32.71 |
| SMITH, LISA | 902 BLANK ST          NASHVILLE, TN 37208 | 26.03 |
| SMITH, MORGAN | 600 BALDWIN CT          NASHVILLE, TN 37207 | 85.98 |
| SMITH, NIGERIA | 10303 TAVERNAY PARKWAY      CHARLOTTE, NC 28262 | 7.32 |
| SMITH, SYLVIA | 476 RIVER HIGHWAY          MOORESVILLE, NC 28117 | 6.34 |
| SNIDER, LINDSEY | 7000 EBIZEIZER CHURCH RD      RALEIGH, NC 27612 | 53.8 |
| SOLIS, JONATHON | 3303 WARWICK DRIVE          JAMESTOWN, NC 27282 | 28.1 |
| SORRELL, MATTHEW | 429 N MAIN ST          SALISBURY, NC 28144 | 17.85 |
| SPEIGHT, NIKAI | 3595 WEST KING STREET APT. 6A BOONE, NC 28607 | 0.74 |
| STEWART, TAYLOR | 8146 S TRYON STREET          CHARLOTTE, NC 28273 | 42.64 |
| STILES, JESSICA | 1026 GLENFIDDICH DRIVE      CHARLOTTE, NC 28215 | 27.5 |
| STRATTON, TESSA | 400 CHANEY ROAD          SMYRNA, TN 37167 | 11.9 |
| STRICKLAND, KADARIUS | 2530 LIBERTON COURT      CHARLOTTE, NC 28216 | 4.22 |
| SUMMERS, NAKIYAH | 279 DRUMSTAND RD.          STONY POINT, NC 28678 | 19.61 |
| SUTTON, SHARONA | 1700 SHELBY ROAD      KINGS MOUNTAIN, NC 28086 | 8.55 |
| SWAIN, CATHERINE | 1768 BOX ELDER ARCH      VIRGINIA BEACH, VA 23454 | 13.93 |
| SWINDLEHURST, SARAH | 6924 COLONIAL GARDEN DR      HUNTERSVILLE, NC 28078 | 0.41 |
| TALLEY-POZEG, RYAN | 798 FRANKLIN PIKE          FLOYD, VA 24091 | 1.5 |
| TANGPAITOONSAKU, PRAPATSORN | 5351 RICHMOND RD          WILLIAMSBURG, VA 23188 | 11.75 |
| TATE, CHERYL | 2225 WILLIAMSPORT PK          COLUMBIA, TN 38401 | 7.43 |
| TATE, TIMAYA | 1631FERNWOOD GLENDALE RD    SPARTANBURG, SC 29307 | 2.99 |
| TAYLOR, JUMAMO | 4615 FOREST RIDGE DR      HERMITAGE, TN 37076 | 510.5 |
| THOMPSON, LACARLA | 100 PRINCE HALL LN      SPARTANBURG, SC 29306 | 6.38 |
| THOMPSON, MAKYLA | 415 TUSCULUM RD. E3      NASHVILLE, TN 37211 | 59.33 |
| THORN, SHAUN | 400 CHANEY ROAD          SMYRNA, TN 37167 | 14.77 |
| TILLMAN, SYDNEY | 10 APPLETREE ROAD          PALMYRNA, VA 22963 | 24.32 |
| TORGERSON, GYPSY | 305 MONUMENT AVE      HARRISONBURG, VA 22801 | 17.43 |
| TORMOEHLEN, BRITTNEY | 3481 SAM BONEY DR      NASHVILLE, TN 37211 | 169.69 |
| TORRES, ALEXIS | 2501 PENNSYLVANIA AVE.      KANNAPOLIS, NC 28081 | 66.23 |
| TORRES, NATALIE | 343 WILSHIRE AVE SW      CONCORD, NC 28025 | 10.23 |
| TOVAR, MINNIE | 1320 WEBSTER ST          GALLATIN, TN 37066 | 121.91 |
| TURNER, SHANNON | 6706 ARVIN AVE      JAMESTOWN, NC 27282 | 0.15 |
| TYSON, ELIJAH | 1503 SOUTH RIDGE AVE      KANNAPOLIS, NC 28083 | 0.16 |
| VARGAS, EDDIE | HARDING PL          NASHVILLE, TN 37211 | 26.78 |
| VAZQUEZ, YONATHAN | 3924 GREEN ROAD          RALEIGH, NC 27604 | 39.9 |
| VILLELA, JORGE | 4427 NORTHAVEN      CHARLOTTE, NC 28206 | 24.04 |
| VILORIO, BRIAN | 1361 MUTUAL DR      CLARKSVILLE, TN 37042 | 18.66 |
| WALKER, ARTAVIA | 211 BROAD STREET          SHELBY, NC 28152 | 65.38 |
| WALKER, DYRON | 103 W HARRISON AVE      GASTONIA, NC 28052 | 1.23 |
| WALKER, JONATHAN | 105 TILGHMAN CT  APT B      WILLIAMSBURG, VA 23188 | 57.34 |
| WALKER, KENDRIA | 960 EAST HAPPY HOLLOW DR    CLARKSVILLE, TN 37043 | 67.46 |
| WALKER, LENA | 1600 HARTFORD DRIVE      CHARLOTTE, NC 28207 | 72.86 |
| WALLACE, VICTORIA | 1226 PENNIMAN ROAD      WILLIAMSBURG, VA 23185 | 12.28 |
| WALTERS, SAMANTHA | 420 HOFFMAN LANE      SALISBURY, NC 28147 | 19.41 |
| WALTON, NICOLE | 7648 GARNERS FERRY RD      COLUMBIA      SC29209 | 17.53 |
| WARDLOW, MICHAEL | 310 PIERCE DR      WINSTON SALEM, NC 27107 | 38.3 |
| WARF, MADISON | 4960 JONES VALLEY RD      WILLIAMSPORT, TN 38487 | 12.29 |
| WARREN, DESHAWNTE | 1115 E RUSSELL AVE      HIGH POINT, NC 27260 | 4.35 |
| WASHINGTON, PATRICIA | 3315 DUNN COMMONS PKWY      CHARLOTTE, NC 28216 | 10.97 |
| WATSON, BRIANNIE | 5129 GRAPEVINE DRIVE      CHARLOTTE, NC 28217 | 33.86 |
| WATSON, MONIQUE | 6114 GOLDENFIELD DR      CHARLOTTE, NC 28269 | 34.32 |
| WATSON, NIKIYA | 1701 WEST BOULEVARD APT A4   CHARLOTTE, NC 28208 | 0.43 |
| WATSON, SAMANTHA | 491 FEEZOR RD LOT 11      LEXINGTON, NC 27292 | 0.5 |
| WEAVER, ARDEN | 2243 JOANN DR      SPRING HILL, TN 37174 | 19.94 |
| WEBB, DESTINY | 884 HILLSIDE AVENUE      HARRISONBURG, VA 22802 | 12.07 |
| WELCH, CHRISTY | 1611 EAST COLE STREET      GASTONIA, NC 28054 | 2.26 |
| WELLS, BRYANA | 3156 CENTRAL AVE      CHARLOTTE, NC 28205 | 0.49 |
| WEST, COURTNEY | 2568 HENRY FALLS DR      HICKORY, NC 28602 | 209.46 |

| | | | |
|---|---|---|---|
| WEST, DANEEN | 7814 EAST BERKELEYS DRIVE    DENVER, NC 28037 | | 27.36 |
| WHIPPLE, IAN | 1801 CHASWOOD DRIVE       CHARLOTTE, NC 28212 | | 230.87 |
| WHISNANT, JAIDA | 1345 WENLON DR       MURFREESBORO, TN 37130 | | 33.54 |
| WICKIZER, CHARLES | 225 WINDBROOKE LN      VIRGINIA BEACH, VA 23462 | | 19.46 |
| WILBANKS, ALANA | 1002 44TH AVE N        NASHVILLE, TN 37209 | | 21.95 |
| WILKINS, TIARA | 3215 CAPITAL BLVD  APT#239    RALEIGH, NC 27604 | | 8.61 |
| WILLIAMS, SARAH | 11524 CHAPECLANE RD       CHARLOTTE, NC 28278 | | 1.11 |
| WILLIAMS, TRACEY | 241 BENNS ROAD       NEWPORT NEWS, VA 23601 | | 10.24 |
| WILSON, MARY | 163 MAGIC FOREST DRIVE      TROUTMAN, NC 28166 | | 24.08 |
| WOBENSMITH, WENDI | 1006 BETTY LOU LN.       LAVERGNE, TN 37086 | | 1.2 |
| WRIGHT, DEMONICA | 116 DREW ROAD       WILLIAMSBURG, VA 23185 | | 0.57 |
| WRIGHT, VICTORIA | 4772 WORDEN DR        SPARTANBURG, SC 29301 | | 31.29 |
| YARRELL, LAKESHA | 10121 FOREST LANDING DR      CHARLOTTE, NC 28213 | | 13.3 |
| ZAKI, NARDIN | 2304 LAZY RIVER DR       RALEIGH, NC 27610 | | 61.01 |
| ZAPATA, JASMINE | 8319 HOLLISTER HILLS DR      RALEIGH, NC 27616 | | 75.66 |
| ZARROUKI, ZAHRA | 6701 SUMMERGOLD WAY       CHARLOTTE, NC 28269 | | 2.83 |
| ZURITA, DOMINGO | 2654 PEMBROKE RD  APT 5     GASTONIA, NC 28054 | | 1.55 |
| | | | |
| **TOTAL** | | | **19950.98** |

**Fill in this information to identify the case:**

Debtor name   **CFRA, LLC**

United States Bankruptcy Court for the:   MIDDLE DISTRICT OF FLORIDA

Case number (if known)   **8:20-bk-03609-CPM**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases     12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.  State what the contract or lease is for and the nature of the debtor's interest   **Franchise Agreements, Equipment Leases, Leases and Subleaess** | |
| State the term remaining | |
| List the contract number of any government contract | **see attached** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor:  CFRA, LLC
United States Bankruptcy Court for the: Middle District of Florida
Case Number:  8:20-bk-03609-CPM

Attachment to Schedule G:  Executory Contracts and Unexpired Leases

| Nature of Contract/Lease | Counterparty Name and Address |
|---|---|
| Franchise Agreement – Store #419<br>1031 Assembly Street<br>Columbia, SC 29201 | IHOP Restaurants LLC<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #470<br>4098 Nolensville Pike<br>Nashville, TN 37211 | International House of Pancakes, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #476<br>2219 Gallatin Pike N.<br>Madison, TN 37115 | International House of Pancakes, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #477<br>9940 Pineville-Matthews Road<br>Pineville, NC 28134 | International House of Pancakes, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #491<br>1101 Linda Drive<br>Greensboro, NC 27407 | IHOP Franchisor LLC<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #492<br>9253 E. Independence Blvd.<br>Matthews, NC 28105 | IHOP Franchisor LLC<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #494<br>1661 E. Broad Street<br>Statesville, NC 28625 | International House of Pancakes, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #498<br>900 Longpine Road<br>Burlington, NC 27215 | IHOP Franchisor LLC<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #530<br>1412 Richmond Road<br>Williamsburg, VA 23185 | IHOP Franchisor LLC<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #574<br>65 Peppers Ferry Road NW<br>Christiansburg, VA 24073 | International House of Pancakes, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #585<br>1540 General Booth Blvd.<br>Virginia Beach, VA 23454 | International House of Pancakes, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #587<br>109 University Blvd.<br>Harrisonburg, VA 22801 | International House of Pancakes, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #595<br>1740 Rio Hill Center<br>Charlottesville, VA 22901 | International House of Pancakes, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |

| Nature of Contract/Lease | Counterparty Name and Address |
|---|---|
| Franchise Agreement – Store #597<br>170 Front Royale Pike<br>Winchester, VA 22602 | International House of Pancakes, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #2027<br>747 East Rouchambeau Drive<br>Williamsburg, VA 23188 | International House of Pancakes, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #3105<br>700 E. Dixon Blvd.<br>Shelby, NC 28152 | International House of Pancakes, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #3139<br>16815 Caldwell Creek Drive<br>Huntersville, NC 28078 | IHOP Franchisor LLC<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #3218<br>779 Team Blvd.<br>Smyrna, TN 37167 | IHOP Franchising, LLC<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #3326<br>6800 Charlotte Pike, Suite 117<br>Nashville, TN 37209 | IHOP Franchise Company, LLC<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #3327<br>336 S. Sharon Amity Road<br>Charlotte, NC 28211 | IHOP Franchise Company, LLC<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #3367<br>478 River Highway<br>Mooresville, NC 28117 | IHOP Franchise Company, LLC<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #3383<br>1203 Murfreesboro Road, Suite 190<br>Franklin, TN 37064 | IHOP Franchise Company, LLC<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #3423<br>16015-A Lancaster Highway<br>Charlotte, NC 28277 | International House of Pancakes, LLC<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #3427<br>2214 Elliston Place<br>Nashville, TN 37203 | International House of Pancakes, LLC<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #3450<br>825 Nashville Highway, Suite D<br>Gallatin TN 37060 | International House of Pancakes, LLC<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #3453<br>5335 Ballantyne Commons Pkwy, #200<br>Charlotte, NC 28277 | International House of Pancakes, LLC<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #3472<br>702 Blowing Rock Road<br>Boone, NC 28607 | International House of Pancakes, LLC<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #3487<br>3001 Hillsborough Street<br>Raleigh, NC 27607 | IHOP Franchisor LLC<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |

| Nature of Contract/Lease | Counterparty Name and Address |
|---|---|
| Franchise Agreement – Store #3488<br>5815 Highland Shoppes Dr.<br>Charlotte, NC 28269 | IHOP Franchisor LLC<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #3502<br>1602 Haynes Street<br>Clarksville, TN 37043 | International House of Pancakes, LLC<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #4403<br>1295 Silas Creek Parkway<br>Winston-Salem, NC 27127 | International House of Pancakes, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #4405<br>504 Cox Road<br>Gastonia, NC 28054 | International House of Pancakes, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #4407<br>110 E. Parris Avenue<br>High Point, NC 27262 | International House of Pancakes, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #4408<br>3009 Capital Blvd.<br>Raleigh, NC 27604 | International House of Pancakes, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #4414<br>2415 US 70 SE<br>Hickory, NC 28602 | International House of Pancakes, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #4416<br>3191 N. Main Street<br>Anderson, SC 29621 | IHOP Franchisor LLC<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #4417<br>800 Cloverleaf Plaza<br>Kannapolis, NC 28083 | International House of Pancakes, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #4423<br>105 Faith Road<br>Salisbury, NC 28146 | International House of Pancakes, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #4424<br>817 First Colonial Road<br>Virginia Beach, VA 23451 | International House of Pancakes, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #4431<br>134 W. Woodlawn Road<br>Charlotte, NC 28217 | International House of Pancakes, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #4442<br>5016 Old Hickory Blvd.<br>Hermitage, TN 37076 | International House of Pancakes, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #4448<br>8135 Warren H. Abernathy Hwy.<br>Spartansburg, SC 29301 | International House of Pancakes, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #4451<br>5420 Target Drive<br>Antioch, TN 37013 | International House of Pancakes, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |

| Nature of Contract/Lease | Counterparty Name and Address |
|---|---|
| Franchise Agreement – Store #4458<br>1106 East Dixie Drive<br>Asheboro, NC 27203 | International House of Pancakes, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #4505<br>1821 N. Pointe Drive<br>Durham, NC 27705 | International House of Pancakes, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Franchise Agreement – Store #4506<br>8146 S. Tryon Street<br>Charlotte, NC 28273 | International House of Pancakes, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Sublease – Store #470<br>4098 Nolensville Pike<br>Nashville, TN 37211 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Sublease – Store #476<br>2219 Gallatin Pike N.<br>Madison, TN 37115 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Sublease – Store #477<br>9940 Pineville-Matthews Road<br>Pineville, NC 28134 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Sublease – Store #491<br>1101 Lanada Drive<br>Greensboro, NC 27407 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Sublease – Store #492<br>9253 E. Independence Blvd.<br>Matthews, NC 28105 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Sublease – Store #498<br>900 Longpine Road<br>Burlington, NC 27215 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Sublease – Store #574<br>65 Peppers Ferry Road NW<br>Christiansburg, VA 24073 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Sublease – Store #585<br>1540 General Booth Blvd.<br>Virginia Beach, VA 23454 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Sublease – Store #587<br>109 University Blvd.<br>Harrisonburg, VA 22801 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Sublease – Store #595<br>1740 Rio Hill Center<br>Charlottesville, VA 22901 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Sublease – Store #4403<br>1295 Silas Creek Parkway<br>Winston-Salem, NC 27127 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Sublease – Store #4405<br>504 Cox Road<br>Gastonia, NC 28054 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |

| Nature of Contract/Lease | Counterparty Name and Address |
|---|---|
| Sublease – Store #4407<br>110 E. Parris Avenue<br>High Point, NC 27262 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Sublease – Store #4408<br>3009 Capital Blvd.<br>Raleigh, NC 27604 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Sublease – Store #4414<br>2415 US 70 SE<br>Hickory, NC 28602 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Sublease – Store #4416<br>3191 N. Main Street<br>Anderson, SC 29621 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Sublease – Store #4417<br>800 Cloverleaf Plaza<br>Kannapolis, NC 28083 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Sublease – Store #4423<br>105 Faith Road<br>Salisbury, NC 28146 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Sublease – Store #4424<br>817 First Colonial Road<br>Virginia Beach, VA 23451 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Sublease – Store #4431<br>134 W. Woodlawn Road<br>Charlotte, NC 28217 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Sublease – Store #4442<br>5016 Old Hickory Blvd.<br>Hermitage, TN 37076 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Sublease – Store #4448<br>8135 Warren H. Abernathy Hwy.<br>Spartansburg, SC 29301 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Sublease – Store #4451<br>5420 Target Drive<br>Antioch, TN 37013 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Sublease – Store #4458<br>5420 Target Drive<br>Antioch, TN 37013 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Sublease – Store #4505<br>5420 Target Drive<br>Antioch, TN 37013 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Sublease – Store #4506<br>8146 S. Tryon Street<br>Charlotte, NC 28273 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Equipment Lease – Store #470<br>4098 Nolensville Pike<br>Nashville, TN 37211 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |

| Nature of Contract/Lease | Counterparty Name and Address |
|---|---|
| Equipment Lease – Store #476<br>2219 Gallatin Pike N.<br>Madison, TN 37115 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Equipment Lease – Store #477<br>9940 Pineville-Matthews Road<br>Pineville, NC 28134 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Equipment Lease – Store #491<br>1101 Lanada Drive<br>Greensboro, NC 27407 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Equipment Lease – Store #492<br>9253 E. Independence Blvd.<br>Matthews, NC 28105 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Equipment Lease – Store #498<br>900 Longpine Road<br>Burlington, NC 27215 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Equipment Lease – Store #574<br>65 Peppers Ferry Road NW<br>Christiansburg, VA 24073 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Equipment Lease – Store #585<br>1540 General Booth Blvd.<br>Virginia Beach, VA 23454 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Equipment Lease – Store #587<br>109 University Blvd.<br>Harrisonburg, VA 22801 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Equipment Lease – Store #595<br>1740 Rio Hill Center<br>Charlottesville, VA 22901 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Equipment Lease – Store #4403<br>1295 Silas Creek Parkway<br>Winston-Salem, NC 27127 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Equipment Lease – Store #4405<br>504 Cox Road<br>Gastonia, NC 28054 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Equipment Lease – Store #4407<br>110 E. Parris Avenue<br>High Point, NC 27262 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Equipment Lease – Store #4408<br>3009 Capital Blvd.<br>Raleigh, NC 27604 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Equipment Lease – Store #4414<br>2415 US 70 SE<br>Hickory, NC 28602 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Equipment Lease – Store #4416<br>3191 N. Main Street<br>Anderson, SC 29621 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |

| Nature of Contract/Lease | Counterparty Name and Address |
|---|---|
| Equipment Lease – Store #4417<br>800 Cloverleaf Plaza<br>Kannapolis, NC 28083 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Equipment Lease – Store #4423<br>105 Faith Road<br>Salisbury, NC 28146 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Equipment Lease – Store #4424<br>817 First Colonial Road<br>Virginia Beach, VA 23451 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Equipment Lease – Store #4431<br>134 W. Woodlawn Road<br>Charlotte, NC 28217 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Equipment Lease – Store #4442<br>5016 Old Hickory Blvd.<br>Hermitage, TN 37076 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Equipment Lease – Store #4448<br>8135 Warren H. Abernathy Hwy.<br>Spartansburg, SC 29301 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Equipment Lease – Store #4451<br>5420 Target Drive<br>Antioch, TN 37013 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Equipment Lease – Store #4458<br>5420 Target Drive<br>Antioch, TN 37013 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Equipment Lease – Store #4505<br>5420 Target Drive<br>Antioch, TN 37013 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Equipment Lease – Store #4506<br>8146 S. Tryon Street<br>Charlotte, NC 28273 | IHOP Properties, Inc.<br>450 North Brand Blvd., 7th Floor<br>Glendale, CA 91203 |
| Lease – Store #494<br>1661 E. Broad Street<br>Statesville, NC 28625 | C&J Associates<br>Po Box 366<br>Statesville, NC  28687 |
| Lease – Store #530<br>1412 Richmond Road<br>Williamsburg, VA 23185 | Trilogy, Inc.<br>1220 Richmond Rd.<br>Williamsburg, VA 23185 |
| Lease – Store #597<br>170 Front Royale Pike<br>Winchester, VA 22602 | 6851 Lennox, LLC<br>6345 Balboa Blvd, Ste 310<br>Encino, CA  91316<br>Attn: Richard Moss |
| Lease – Store #2027<br>747 East Rouchambeau Drive<br>Williamsburg, VA 23188 | Alcimedes, Inc.<br>12800 The Glebe Ln<br>Charles City, VA  23030 |

| Nature of Contract/Lease | Counterparty Name and Address |
|---|---|
| Lease – Store #3105<br>700 E. Dixon Blvd.<br>Shelby, NC 28152 | David, Elizabeth & Robert Nakahara<br>415 Oneida Ct.<br>Danville, CA  94526 |
| Lease – Store #3139<br>16815 Caldwell Creek Drive<br>Huntersville, NC 28078 | NorthCross Land & Development, LLC<br>Po Box 603021<br>Charlotte, NC  28260-3021 |
| Lease – Store #3218<br>779 Team Blvd.<br>Smyrna, TN 37167 | Casual Dining Smyrna, LLC<br>c/o Richard Nasano<br>26 Knights Court<br>Upper Saddle River, NJ  07458 |
| Lease – Store #3326<br>6800 Charlotte Pike, Suite 117<br>Nashville, TN 37209 | Nashville West Shopping Center, LLC<br>PO Box 680176<br>Prattville, AL  36068 |
| Lease – Store #3327<br>336 S. Sharon Amity Road<br>Charlotte, NC 28211 | DDR Cotswold, LLC<br>Dept 328818 21089 41909<br>Po Box 83400<br>Chicago, IL  60691-3400 |
| Lease – Store #3367<br>478 River Highway<br>Mooresville, NC 28117 | Tuven D. Lecong, as Trustee under the Lecong<br>Revocable Trust Declaration<br>11823 Quartz Circle<br>Fountain Valley, CA  92708-2601 |
| Lease – Store #3383<br>1203 Murfreesboro Road, Suite 190<br>Franklin, TN 37064 | Cooke Properties<br>Po Box 330988<br>Nashville, TN  37203 |
| Lease – Store #3423<br>16015-A Lancaster Highway<br>Charlotte, NC 28277 | Ballantyne Property Group, LLC<br>W Third St Mgmt, LLC, Mgr<br>8315 Beverly Blvd, Ste 101<br>Los Angeles, CA  90048 |
| Lease – Store #3427<br>2214 Elliston Place<br>Nashville, TN 37203 | Elliston Place Partners LLC<br>c/o The Mathews Company<br>Po Box 22149<br>Nashville, TN  37202 |
| Lease – Store #3450<br>825 Nashville Highway, Suite D<br>Gallatin TN 37060 | J.D. Eatherly<br>Vastland Companies<br>1720 West End Ave., Suite 600<br>Nashville, TN  37203 |
| Lease – Store #3453<br>5335 Ballantyne Commons Pkwy, #200<br>Charlotte, NC 28277 | Promenade Shopping Center, LLC<br>c/o Childress Klein Retail<br>301 S. College St., Suite 2800<br>Charlotte, NC  28202 |
| Lease – Store #3472<br>702 Blowing Rock Road<br>Boone, NC 28607 | Manheim Township Development<br>510 East Main Street<br>Lititz, PA 17543 |

| Nature of Contract/Lease | Counterparty Name and Address |
|---|---|
| Lease – Store #3487<br>3001 Hillsborough Street<br>Raleigh, NC 27607 | Stanhope 2013, LLC<br>c/o Kane Realty Corporation<br>P.O. Box 19107<br>Raleigh, NC  27619 |
| Lease – Store #3488<br>5815 Highland Shoppes Dr.<br>Charlotte, NC 28269 | Highland Creek Retail, LLC<br>c/o Childress Klein<br>301 S. College Street, Ste 2800<br>Charlotte, NC  28202 |
| Lease – Store #3502<br>1602 Haynes Street<br>Clarksville, TN 37043 | Mitchell Montgomery I, LLC<br>9019 Overlook Blvd Suite C2<br>Brentwood, TN  37027 |
| Dishwasher Lease – Store #419 | Ecolab, Inc.<br>1 Ecolab Place<br>St. Paul, MN 55102 |
| Dishwasher Lease – Store #491 | Ecolab, Inc.<br>1 Ecolab Place<br>St. Paul, MN 55102 |
| Dishwasher Lease – Store #498 | Ecolab, Inc.<br>1 Ecolab Place<br>St. Paul, MN 55102 |
| Dishwasher Lease – Store #574 | Ecolab, Inc.<br>1 Ecolab Place<br>St. Paul, MN 55102 |
| Dishwasher Lease – Store #595 | Ecolab, Inc.<br>1 Ecolab Place<br>St. Paul, MN 55102 |
| Dishwasher Lease – Store #4403 | Ecolab, Inc.<br>1 Ecolab Place<br>St. Paul, MN 55102 |
| Dishwasher Lease – Store #4405 | Ecolab, Inc.<br>1 Ecolab Place<br>St. Paul, MN 55102 |
| Dishwasher Lease – Store #4407 | Ecolab, Inc.<br>1 Ecolab Place<br>St. Paul, MN 55102 |
| Dishwasher Lease – Store #4408 | Ecolab, Inc.<br>1 Ecolab Place<br>St. Paul, MN 55102 |
| Dishwasher Lease – Store #4416 | Ecolab, Inc.<br>1 Ecolab Place<br>St. Paul, MN 55102 |
| Dishwasher Lease – Store #4423 | Ecolab, Inc.<br>1 Ecolab Place<br>St. Paul, MN 55102 |

| Nature of Contract/Lease | Counterparty Name and Address |
|---|---|
| Dishwasher Lease – Store #4424 | Ecolab, Inc.<br>1 Ecolab Place<br>St. Paul, MN 55102 |
| Dishwasher Lease – Store #4431 | Ecolab, Inc.<br>1 Ecolab Place<br>St. Paul, MN 55102 |
| Dishwasher Lease – Store #4451 | Ecolab, Inc.<br>1 Ecolab Place<br>St. Paul, MN 55102 |
| Dishwasher Lease – Store #4458 | Ecolab, Inc.<br>1 Ecolab Place<br>St. Paul, MN 55102 |
| Dishwasher Lease – Store #4505 | Ecolab, Inc.<br>1 Ecolab Place<br>St. Paul, MN 55102 |
| Dishwasher Lease – Store #4506 | Ecolab, Inc.<br>1 Ecolab Place<br>St. Paul, MN 55102 |
| $CO_2$ Gas & Fixtures Contract | Arc3 Gases South<br>1700 Chamberlayne Avenue<br>Richmond, VA 23222 |
| Uniforms Contract | Aramark Uniform Services<br>2400 Market Street<br>Philadelphia, PA 19103 |
| Fire Safety Services Agreement | Pye Barker Fire and Safety<br>11605 Haynes Bridge Road, Ste. 350<br>Alpharetta, GA 30009 |
| Labor Management Software | ROS Technology Services Inc.<br>8500 NW River Park Dr.<br>Kansas City, MO 64152 |
| POS sales tracking | ROS Technology Services Inc.<br>8500 NW River Park Dr.<br>Kansas City, MO 64152 |
| Website, email and technology | ROS Technology Services Inc.<br>8500 NW River Park Dr.<br>Kansas City, MO 64152 |
| Software | ROS Technology Services Inc.<br>8500 NW River Park Dr.<br>Kansas City, MO 64152 |
| Uniform services agreement | ROS Technology Services Inc.<br>8500 NW River Park Dr.<br>Kansas City, MO 64152 |
| Fountain Support Agreement | Dr Pepper/Seven Up, Inc.<br>5301 Legacy Drive<br>Plano, TX 75024 |

**Fill in this information to identify the case:**

Debtor name    **CFRA, LLC**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)    **8:20-bk-03609-CPM**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **CFRA Holdings, LLC** | **1340 Hamlet Avenue Clearwater, FL 33756** | **Raymond James Bank, N.A.** | ■ D __2.3__ ☐ E/F _____ ☐ G _____ |
| 2.2 **CFRA Holdings, LLC** | **1340 Hamlet Avenue Clearwater, FL 33756** | **Valley National Bank** | ■ D __2.5__ ☐ E/F _____ ☐ G _____ |
| 2.3 **CFRA Holdings, LLC** | **1340 Hamlet Avenue Clearwater, FL 33756 Guarantor - Store ## 492, 494 and 498** | **IHOP Franchisor, LLC** | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.4 **CFRA Holdings, LLC** | **1340 Hamlet Avenue Clearwater, FL 33756 Guarantor - Store #492** | **IHOP Restaurants, LLC** | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.5 **CFRA Holdings, LLC** | **1340 Hamlet Avenue Clearwater, FL 33756 Guarantor - Store #492** | **IHOP Leasing, LLC** | ☐ D _____ ☐ E/F _____ ☐ G _____ |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **CFRA, LLC** | Case number *(if known)* | **8:20-bk-03609-CPM** |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** |

| 2.6 | **CFRA Tri-Cities, LLC** | **1340 Hamlet Avenue Clearwater, FL 33756** | **Raymond James Bank, N.A.** | ■ D  __2.3__<br>☐ E/F _____<br>☐ G _____ |
| 2.7 | **CFRA Tri-Cities, LLC** | **1340 Hamlet Avenue Clearwater, FL 33756** | **Valley National Bank** | ■ D  __2.5__<br>☐ E/F _____<br>☐ G _____ |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **CFRA, LLC**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)    **8:20-bk-03609-CPM**

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■    *Schedule H: Codebtors* (Official Form 206H)

■    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐    Amended *Schedule*

☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐    Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June  3, 2020**         X **/s/ J. Tim Pruban**
                                         Signature of individual signing on behalf of debtor

                                         **J. Tim Pruban**
                                         Printed name

                                         **Chief Restructuring Officer**
                                         Position or relationship to debtor

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy